1  Charles Nichols
   PO Box 1302
2  Redondo Beach, CA  90278
   Voice: (424) 634-7381
3  E-Mail: CharlesNichols@Pykrete.info
   In Pro Per
4

FILED
CLERK, U.S. DISTRICT COURT

NOV - 8 2013

CENTRAL DISTRICT OF CALIFORNIA
BY ___ DEPUTY

5

6

7

8                United States District Court

9                Central District of California

10

11  Charles Nichols,                    )   Case No.: CV-11-9916 SJO (SS)
                                         )
12         PLAINTIFF,                    )   **EXHIBITS "A" THROUGH "H" IN**
                                         )   **SUPPORT OF PLAINTIFF'S**
13         vs.                           )   **MOTION FOR PARTIAL**
                                         )   **SUMMARY JUDGMENT**
14  KAMALA D. HARRIS, Attorney           )
                                         )
15  General, in her official capacity as )
                                         )
16  Attorney General of California       )
                                         )   Date:     December 17, 2013
17                                       )   Time:     10:00 am
                                         )   Crtrm:    23 – 3rd Floor
18         Defendant.                    )   Magistrate Judge:  Suzanne H. Segal
                                         )   District Judge: S. James Otero
19                                       )   Trial Date: None
                                         )   Action Filed: November 30, 2011
20                                       )

21

22

23

24

25

26

27

28

# TABLE OF EXHIBITS

Brief Of Respondent California Attorney General Kamala D. Harris –
Nichols v. Brown 9th Circuit Court of Appeals No. 13-56203 –
Appellate Dkt #13. pg 3...................................................Exhibit "A-1"
Dkt., #96 pg 1, lines 22-23.....................…...........................Exhibit "A-2"

Brief Of Respondent California Attorney General Kamala D. Harris –
Nichols v. Brown 9th Circuit Court of Appeals No. 13-56203 –
Appellate Dkt #13. pg 5...................................................Exhibit "B-1"
Dkt., #96 pg 1, lines 22-23.....................….........................Exhibit "B-2"

California Attorney General's Department of Justice publication titled
"FIREARMS PROHIBITING CATEGORIES"..................…........ Exhibit "C"

Homicide in California 2011 - Attorney General – Department of Justice
Publication................................................................"Exhibit D"

Concealable Firearms Charges in California 2000-2003 - Attorney General –
Department of Justice Publication.......................................…........Exhibit "E"

Crime In California 2012 - Attorney General –
Department of Justice Publication.......................................…....Exhibit "F"

US Census Bureau - Annual Estimates of the Resident Population:
April 1, 2010 to July 1, 2012................................................... Exhibit "G"

# TABLE OF EXHIBITS (continued)

Decl., of Los Angeles County UnderSheriff Paul Tanaka –

Thomson v. Torrance Police Department and the

Los Angeles County Sheriff's Department – Dkt #37-1,

Case # CV 11-06154 (SJO) (JCx), Judge Otero Presiding...............Exhibit "H"

EXHIBIT "A"

Because Nichols failed to make the case for a preliminary injunction, the district court's ruling was correct, and this Court should affirm that ruling.

## STATEMENT OF THE CASE

In November 2011, Nichols filed the original complaint in this case in the U.S. District Court in Los Angeles, California. Nichols sought to enjoin enforcement of California Penal Code section 12031, which was recodified as California Penal Code section 25850 ("Section 25850"), effective January 1, 2012. In essence, Section 25850 bans the carrying of loaded firearms in public places and provides, in pertinent part, as follows:

> (a) A person is guilty of carrying a loaded firearm when the person carries a loaded firearm on the person or in a vehicle while in any public place or on any public street in an incorporated city or in any public place or on any public street in a prohibited area of unincorporated territory.

> (b) In order to determine whether or not a firearm is loaded for the purpose of enforcing this section, peace officers are authorized to examine any firearm carried by anyone on the person or in a vehicle while in any public place or on any public street in an incorporated city or prohibited area of an unincorporated territory.

> Refusal to allow a peace officer to inspect a firearm pursuant to this section constitutes probable cause for arrest for violation of this section.

Nichols named as defendants not only the Attorney General but also Edmund G. Brown Jr., the Governor of California ("the Governor"), the City

3

A~1

004

Case 2:11-cv-09916-SSS-KES    Document 134    Filed 11/08/13    Page 6 of 85    Page ID
#:1976
Case 2:11-cv-09916-SJO-SS    Document 96    Filed 05/02/13    Page 8 of 32    Page ID #:1275

1       Defendant Kamala D. Harris, Attorney General of the State of California (the

2   "Attorney General"), submits the following opposition to the April 10, 2013,

3   motion of Plaintiff Charles Nichols's ("Nichols") for a preliminary injunction in the

4   present case. Fed. R. Civ. P. 65(a).

5                         **SUMMARY OF OPPOSITION**

6       Nichols, a *pro se* plaintiff, seeks a preliminary injunction that would halt

7   enforcement of three California firearms laws, effectively enabling Nichols and

8   other people to carry loaded or unloaded firearms openly in most public places in

9   California. These statutes are critical public-safety measures, and an injunction

10  preventing their enforcement would endanger law enforcement, the general public,

11  and gun owners such as Nichols. Because Nichols cannot satisfy *any* of the four

12  requisite elements that the Court must consider before granting him the relief that

13  he seeks, his motion for preliminary injunctive relief should be denied.

14      *First*, Nichols cannot show that the statutes (Cal. Penal Code §§ 25850, 26350

15  and 26400)[1] violate any right recognized under the Second Amendment to the U.S.

16  Constitution to possess or to carry a firearm. The reasonable restrictions that

17  California has placed on the open carry of firearms in public do not substantially

18  burden Nichols's rights, and serve legitimate and rational public ends. And even if

19  the Court were to subject the restrictions to heightened scrutiny, the statutes'

20  constitutionality is supported by the strong public interest in restricting possession

21  and display of weapons outside the home. Consequently, Nichols is unlikely to

22  succeed in his quest to obtain a permanent injunction against laws that, in effect,

23  ban public "open carry" in most circumstances. Because Nichols is unlikely to

24  succeed on the merits, the Court should not preliminarily enjoin enforcement of the

25  laws.

26

27      [1] Throughout this brief, references to "Section" shall mean California Penal

28  Code section.

EXHIBIT "B"

and Chief Leonardi, but also Redondo Beach Police Officer Todd Heywood ("Officer Heywood").

Once again, the various defendants, the Attorney General by herself and the Redondo Beach defendants as a group, moved to dismiss the case for lack of subject-matter jurisdiction. In March 2013, the district court partly granted and partly denied the dismissal motions. *Nichols v. Brown*, __ F. Supp. 2d __, 2013 WL 869675 (Mar. 3, 2013). The district court dismissed with prejudice Chief Leonardi and Officer Heywood.

Later in March 2013, Nichols filed a second amended complaint (SER000046-87), which is the operative – and, per the district court's scheduling order, the last possible – complaint. SER0000324, ll. 3-5. This time, Nichols seeks to enjoin enforcement of not only Section 25850, Section 26155 (described above), and the two Redondo Beach ordinances, but also relatively new California Penal Code sections 26350 ("Section 26350") and 26400 ("Section 26400"), which together, in essence, ban the carrying of *un*loaded firearms in public places, and provide in pertinent part:

> [Section 26350] A person is guilty of openly carrying an unloaded handgun when that person carries upon his or her person an exposed and unloaded handgun outside a vehicle while in or on [any public place].

> [Section 26400] A person is guilty of carrying an unloaded firearm that is not a handgun in an

5

β-1                                    006

1    Defendant Kamala D. Harris, Attorney General of the State of California (the

2    "Attorney General"), submits the following opposition to the April 10, 2013,

3    motion of Plaintiff Charles Nichols's ("Nichols") for a preliminary injunction in the

4    present case. Fed. R. Civ. P. 65(a).

5                       **SUMMARY OF OPPOSITION**

6        Nichols, a *pro se* plaintiff, seeks a preliminary injunction that would halt

7    enforcement of three California firearms laws, effectively enabling Nichols and

8    other people to carry loaded or unloaded firearms openly in most public places in

9    California. These statutes are critical public-safety measures, and an injunction

10   preventing their enforcement would endanger law enforcement, the general public,

11   and gun owners such as Nichols. Because Nichols cannot satisfy *any* of the four

12   requisite elements that the Court must consider before granting him the relief that

13   he seeks, his motion for preliminary injunctive relief should be denied.

14       *First*, Nichols cannot show that the statutes (Cal. Penal Code §§ 25850, 26350

15   and 26400)[1] violate any right recognized under the Second Amendment to the U.S.

16   Constitution to possess or to carry a firearm. The reasonable restrictions that

17   California has placed on the open carry of firearms in public do not substantially

18   burden Nichols's rights, and serve legitimate and rational public ends. And even if

19   the Court were to subject the restrictions to heightened scrutiny, the statutes'

20   constitutionality is supported by the strong public interest in restricting possession

21   and display of weapons outside the home. Consequently, Nichols is unlikely to

22   succeed in his quest to obtain a permanent injunction against laws that, in effect,

23   ban public "open carry" in most circumstances. Because Nichols is unlikely to

24   succeed on the merits, the Court should not preliminarily enjoin enforcement of the

25   laws.

26

27       [1] Throughout this brief, references to "Section" shall mean California Penal
     Code section.

28

                                        1

                                   B-2                              007

# EXHIBIT "C"

STATE OF CALIFORNIA
PROHIBITING CATEGORIES (Rev. 01/2012)

DEPARTMENT OF JUSTICE
PAGE 1 of 2




# CALIFORNIA DEPARTMENT OF JUSTICE
## BUREAU OF FIREARMS
# FIREARMS PROHIBITING CATEGORIES

**State and federal law make it unlawful for certain persons to own and/or possess firearms, including:**

- Any person who is convicted of a felony, or any offense enumerated in Penal Code sections 29900 or 29905

- Any person who is ordered to not possess firearms as a condition of probation or other court order listed in Penal Code section 29815, subdivisions (a) and (b)

- Any person who is convicted of a misdemeanor listed in Penal Code section 29805 (refer to List of Prohibiting Misdemeanors)

- Any person who is adjudged a ward of the juvenile court because he or she committed an offense listed in Welfare and Institutions Code section 707(b), an offense described in Penal Code section 1203.073(b), or any offense enumerated in Penal Code section 29805

- Any person who is subject to a temporary restraining order or an injunction issued pursuant to Code of Civil Procedure sections 527.6 or 527.8, a protective order as defined in Family Code section 6218, a protective order issued pursuant to Penal Code sections 136.2 or 646.91, or a protective order issued pursuant to Welfare and Institutions Code section 15657.03

- Any person who is found by a court to be a danger to himself, herself, or others because of a mental illness

- Any person who is found by a court to be mentally incompetent to stand trial

- Any person who is found by a court to be not guilty by reason of insanity

- Any person who is adjudicated to be a mentally disordered sex offender

- Any person who is placed on a conservatorship because he or she is gravely disabled as a result of a mental disorder, or an impairment by chronic alcoholism

- Any person who communicates a threat to a licensed psychotherapist against a reasonably identifiable victim, that has been reported by the psychotherapist to law enforcement

- Any person who is taken into custody as a danger to self or others under Welfare and Institutions Code section 5150, assessed under Welfare and Institutions Code section 5151, and admitted to a mental health facility under Welfare and Institutions Code sections 5151, 5152, or certified under Welfare and Institutions Code sections 5250, 5260, and 5270.15

- Any person who is addicted to the use of narcotics (state and federal)

- Any person who is under indictment or information in any court for a crime punishable by imprisonment for a term exceeding one year (federal)

- Any person who has been discharged from the military under dishonorable conditions (federal)

- Any person who is an illegal alien (federal)

- Any person who has renounced his or her US Citizenship (federal)

- Any person who is a fugitive from justice (federal)

J

008

STATE OF CALIFORNIA
PROHIBITING CATEGORIES (Rev. 01/2012)

DEPARTMENT OF JUSTICE
PAGE 2 of 2




# CALIFORNIA DEPARTMENT OF JUSTICE
## BUREAU OF FIREARMS
# FIREARMS PROHIBITING CATEGORIES

**Firearm prohibitions for misdemeanor violations of the offenses listed below are generally for ten years from the date of conviction, but the duration of each prohibition may vary. All statutory references are to the California Penal Code, unless otherwise indicated.**

- Threatening public officers, employees, and school officials (Pen. Code, § 71.)
- Threatening certain public officers, appointees, judges, staff or their families with the intent and apparent ability to carry out the threat (Pen. Code, § 76.)
- Intimidating witnesses or victims (Pen. Code, § 136.1.)
- Possessing a deadly weapon with the intent to intimidate a witness (Pen. Code, § 136.5.)
- Threatening witnesses, victims, or informants (Pen. Code, § 140.)
- Attempting to remove or take a firearm from the person or immediate presence of a public or peace officer (Pen. Code, § 148(d).)
- Unauthorized possession of a weapon in a courtroom. Courthouse, or court building, or at a public meeting (Pen. Code, § 171(b).)
- Bringing into or possessing a loaded firearm within the state capitol, legislative offices, etc. (Pen. Code, § 171(c).)
- Taking into or possessing loaded firearms within the Governor's Mansion or residence of other constitutional officers (Pen. Code,  171(d).)
- Supplying, selling or giving possession of a firearm to a person for participation in criminal street gangs (Pen. Code, § 186.28.)
- Assault (Pen. Code, §§ 240, 241.)
- Battery (Pen. Code, §§ 242, 243.)
- Sexual Battery (Pen. Code, § 243.4)
- Assault with a stun gun or taser weapon (Pen. Code, § 244.5.)
- Assault with a deadly weapon other than a firearm, or with force likely to produce great bodily injury (Pen. Code, § 245.)
- Assault with a deadly weapon or instrument; by any means likely to produce great bodily injury or with a stun gun or taser on a school employee engaged in performance of duties (Pen. Code, § 245.5 .)
- Discharging a firearm in a grossly negligent manner (Pen. Code, § 246.3.)
- Shooting at an unoccupied aircraft, motor vehicle, or uninhabited building or dwelling house (Pen. Code, § 247.)
- Inflicting corporal injury on a spouse or significant other (Pen. Code, § 273.5.)*
- Wilfully violating a domestic protective order (Pen. Code, § 273.6.)
- Drawing, exhibiting, or using deadly weapon other than a firearm (Pen. Code, § 417, subd. (a)(1) & (a)(2).)
- Inflicting serious bodily injury as a result of brandishing (Pen. Code, § 417.6.)
- Making threats to commit a crime which will result in death or great bodily injury to another person (Pen. Code, § 422.)
- Bringing into or possessing firearms upon or within public schools and grounds (Pen. Code, § 626.9.)
- Stalking (Pen. Code, § 646.9.)
- Armed criminal action (Pen. Code, § 25800.)
- Possessing a deadly weapon with intent to commit an assault (Pen. Code, § 17500.)
- Driver of any vehicle who knowingly permits another person to discharge a firearm from the vehicle or any person who willfully and maliciously discharges a firearm from a motor vehicle (Pen. Code, § 26100, subd. (b) or (d).)
- Criminal possession of a firearm (Pen. Code, § 25300.)
- Firearms dealer who sells, transfers or gives possession of any firearm to a minor or a handgun to a person under 21 (Pen. Code, § 27510.)
- Various violations involving sales and transfers of firearms (Pen. Code, § 27590, subd. (c).)
- Person or corporation who sells any concealable firearm to any minor (former Pen. Code, § 12100, subd. (a).)
- Unauthorized possession/transportation of a machine gun (Pen. Code, § 32625)
- Possession of ammunition designed to penetrate metal or armor (Pen. Code, § 30315.)
- Carrying a concealed or loaded firearm or other deadly weapon or wearing a peace officer uniform while picketing (Pen. Code, §§ 830.95, subd. (a), 17510, subd. (a.)
- Bringing firearm related contraband into juvenile hall (Welf. & Inst. Code, § 871.5.)
- Bringing firearm related contraband into a youth authority institution (Welf. & Inst. Code, § 1001.5.)
- Purchase, possession, or receipt of a firearm or deadly weapon by a person receiving in-patient treatment for a mental disorder, or by a person who has communicated to a licensed psychotherapist a serious threat of physical violence against an identifiable victim (Welf. & Inst. Code, § 8100.)
- Providing a firearm or deadly weapon to a person described in Welfare and Institutions Code sections 8100 or 8103 (Welf. & Inst. Code, § 8101.)
- Purchase, possession, or receipt of a firearm or deadly weapon by a person who has been adjudicated to be a mentally disordered sex offender or found to be mentally incompetent to stand trial, or not guilty by reason of insanity, and individuals placed under conservatorship (Welf. & Inst. Code, § 8103.)

**The following misdemeanor convictions result in a lifetime prohibition:**

- Assault with a firearm (Pen. Code, §§ 29800, subd. (a)(1), 23515, subd. (a).)
- Shooting at an inhabited or occupied dwelling house, building, vehicle, aircraft, housecar or camper (Pen. Code, §§ 246, 29800, subd. (a)(1), 17510, 23515, subd. (b).)
- Brandishing a firearm in presence of a peace officer (Pen. Code §§ 417, subd. (c), 23515, subd. (d), 29800, subd. (a)(1).)
- Two or more convictions of Penal Code section 417, subdivision (a)(2) (Pen. Code § 29800, subd. (a)(2).)

* A "misdemeanor crime of domestic violence" (18 U.S.C. §§ 921(a)(33)(A), 922(g)(9).)

**Note:  The Department of Justice provides this document for informational purposes only.  This list may not be inclusive of all firearms prohibitions. For specific legal advice, please consult with an attorney licensed to practice law in California.**

EXHIBIT "D"



# Homicide in California 2011

### Kamala D. Harris, Attorney General • California Department of Justice

## California Homicide Statistics for 2011

*Homicide in California, 2011* contains information about the crime of homicide and its victims, as well as demographic data on persons arrested for homicide. Information about the number of persons sentenced to death, the number of peace officers killed in the line of duty, and justifiable homicide is also included. This report includes data for 2011 and prior years.

### Homicide Crimes

There were 1,794 homicides reported in 2011. This number represents a 0.8 percent decrease from the 1,809 reported in 2010 and a 25.0 percent decrease from the 2,392 reported in 2002. (Table 1)

Over the last decade, the number of reported homicide crimes ranged from a high of 2,503 in 2005 to this year's low of 1,794. (Table 1)

This year's homicide clearance rate of 61.9 percent marks the first decrease in that figure since 2005. Over the last decade, the homicide clearance rate ranged from a low of 49.9 percent in 2005 to last year's high of 63.8 percent. (Table 28)

In 2011:

- 80.8 percent of homicide victims were male, 19.2 percent were female. (Table 5)

- Of the homicides where the victim's race/ethnicity was identified, 42.7 percent of victims were Hispanic, 27.4 percent were black, 22.4 percent were white, and 7.5 percent were categorized as "other." (Table 6)

- While the largest proportion of Hispanic and black victims were aged 18–29 (48.6 and 51.7 percent, respectively), over half (54.5 percent) of white victims were aged "40 and over." (Table 9).

- Of the homicides where location was reported, 35.3 percent occurred on the street or sidewalk; 24.1 percent in the victim's residence, and 13.5 percent in a residence other than the victim's. (Table 19)

- While the largest proportion of male victims (40.4 percent) were killed on the street or sidewalk, over half (51.2 percent) of the female victims were killed in their residence. (Table 19)

- When the victim-offender relationship was identified, the largest proportion of victims (44.3 percent) was killed by a friend or acquaintance. However, a greater percentage of black and Hispanic victims

were killed by a stranger than were white victims (45.7 and 40.5 vs. 26.1). (Table 12)

- Of the homicides where the weapon was identified, 70.0 percent involved a firearm. (Table 22)

- Among California's 35 counties with populations of 100,000 or more, San Joaquin County experienced the highest homicide rate (12.5); Marin County had the lowest rate (0.8). (Table 14)

- Of the homicides where the contributing circumstance was known, 32.1 percent were gang-related, 27.0 percent were the result of an unspecified argument, and 11.8 percent were domestic violence-related. (Table 24)

## Arrests

There were 1,572 arrests for homicide in 2011. This number represents a 4.0 percent decrease from the 1,638 arrests in 2010 and a 15.7 percent decrease from the 1,864 arrests in 2002. (Table 29)

From 2002 to 2011, the overwhelming majority of homicide arrestees and victims were male. (Table 30 and Table 5)

From 2002 to 2011, the largest percentage of homicide arrestees and victims were Hispanic. (Table 31 and Table 6)

From 2002 to 2011, the largest percentage of homicide arrestees and victims were aged 18-29. (Table 32 and Table 7)

In 2011:

- 88.1 percent of homicide arrestees were male, 11.9 percent were female. (Table 30)

- 43.6 percent of homicide arrestees were Hispanic, 26.8 percent were black, 21.9 percent were white, and 7.6 percent were categorized as "other." (Table 31)

- 54.4 percent of homicide arrestees were aged 18-29, 19.0 percent were 40 years of age or older, 18.1 percent were aged 30-39, and 8.5 percent were under the age of 18. (Table 33)

## Death Penalty Sentences

By the end of 2011, there were 724 persons under sentence of death in California. Of these, 10 were sentenced in 2011. Los Angeles County sentenced the largest number with 4. (Tables 35 and 36)

## Peace Officers Killed in the Line of Duty

Since 2002, there have been 41 California peace officers feloniously killed in the line of duty. Two were killed in 2011. (Table 37)

## Justifiable Homicides

In 2011, there were 136 justifiable homicides reported. Of these, 101 were committed by a peace officer and 35 were committed by a private citizen. (Table 39)

*2*

# List of Data Tables

## Crimes

| Table 1 | **Violent Crimes, 2002–2011** ...................................................................................................... 6 |
|---|---|
| Table 2 | **Homicide Crimes, 2002–2011**<br>By Gender of Victim .......................................................................................................... 7 |
| Table 3 | **Homicide Crimes, 2002–2011**<br>By Race/Ethnic Group of Victim............................................................................................ 8 |
| Table 4 | **Homicide Crimes, 2002–2011**<br>By Age of Victim ................................................................................................................. 9 |
| Table 5 | **Homicide Crimes, 2002–2011**<br>By Gender of Victim ......................................................................................................... 10 |
| Table 6 | **Homicide Crimes, 2002–2011**<br>By Race/Ethnic Group of Victim....................................................................................... 10 |
| Table 7 | **Homicide Crimes, 2002–2011**<br>By Age of Victim ............................................................................................................... 11 |
| Table 8 | **Homicide Crimes, 2011**<br>Race/Ethnic Group of Victim by Gender of Victim.................................................................. 11 |
| Table 9 | **Homicide Crimes, 2011**<br>Race/Ethnic Group of Victim by Age of Victim......................................................................... 12 |
| Table 10 | **Homicide Crimes, 2011**<br>Race/Ethnic Group of Victim by Gender and Age of Victim .................................................... 13 |
| Table 11 | **Homicide Crimes, 2002–2011**<br>By Relationship of Victim to Offender.................................................................................. 14 |
| Table 12 | **Homicide Crimes, 2011**<br>Gender and Race/Ethnic Group of Victim by Relationship of Victim to Offender.......... 15 |
| Table 13 | **Homicide Crimes, 2011**<br>Age of Victim by Relationship of Victim to Offender ............................................................. 16 |
| Table 14 | **Homicide Crimes, 2002–2011**<br>By County ........................................................................................................................ 17 |
| Table 15 | **Homicide Crimes, 2002–2011**<br>By Season and Month of Incident..................................................................................... 21 |
| Table 16 | **Homicide Crimes, 2011**<br>Gender and Race/Ethnic Group of Victim by Day of Incident ............................................ 22 |
| Table 17 | **Homicide Crimes, 2011**<br>Age of Victim by Day of Incident........................................................................................ 23 |

012

Table 18    Homicide Crimes, 2002–2011
          By Location of Homicide................................................................................................ 24

Table 19    Homicide Crimes, 2011
          Gender and Race/Ethnic Group of Victim by Location of Homicide................................... 25

Table 20    Homicide Crimes, 2011
          Age of Victim by Location of Homicide ........................................................................... 26

Table 21    Homicide Crimes, 2002–2011
          By Type of Weapon Used................................................................................................ 27

Table 22    Homicide Crimes, 2011
          Gender and Race/Ethnic Group of Victim by Type of Weapon Used.................................. 28

Table 23    Homicide Crimes, 2011
          Age of Victim by Type of Weapon Used............................................................................ 29

Table 24    Homicide Crimes, 2002–2011
          By Contributing Circumstance........................................................................................ 30

Table 25    Homicide Crimes, 2011
          Gender and Race/Ethnic Group of Victim by Contributing Circumstance......................... 31

Table 26    Homicide Crimes, 2011
          Age of Victim by Contributing Circumstance.................................................................. 32

Table 27    Homicide Crimes, 2011
          Contributing Circumstance by Relationship of Victim to Offender.................................... 33

Table 28    Homicide Crimes Cleared, 2002–2011
          Number Reported, Number Cleared, and Clearance Rate................................................... 34

**Arrests**

Table 29    Felony Arrests for Selected Violent Offenses, 2002–2011 ................................................ 35

Table 30    Homicide Arrests, 2002–2011
          By Gender of Arrestee.................................................................................................... 36

Table 31    Homicide Arrests, 2002–2011
          By Race/Ethnic Group of Arrestee .................................................................................. 36

Table 32    Homicide Arrests, 2002–2011
          By Age of Arrestee......................................................................................................... 37

Table 33    Homicide Arrests, 2011
          Race/Ethnic Group of Arrestee by Gender and Age of Arrestee.......................................... 37

Table 34    Homicide Arrests, 2011
          Race/Ethnic Group of Arrestee by Gender and Age of Arrestee.......................................... 38

013

## Death Penalty Sentences

Table 35    Persons Under California Sentence of Death, 1978–2011 ................................................ 39

Table 36    Persons Sentenced to Death, 2011
Sentencing County by Gender, Race/Ethnic Group, and Age ............................................ 40

## Peace Officers Killed in the Line of Duty

Table 37    Homicide Crimes and Peace Officers Killed in the Line of Duty, 2002–2011 ............. 41

Table 38    Peace Officers Killed in the Line of Duty, 2011
Gender and Race/Ethnic Group of Deceased by Location and Weapon ........................... 42

## Justifiable Homicides

Table 39    Justifiable Homicides by Peace Officers or Private Citizens, 2011
By Gender, Race/Ethnic Group, and Age of Deceased ............................................................ 43

Table 40    Justifiable Homicides by Peace Officers or Private Citizens, 2011
By Location of Justifiable Homicide ............................................................................................. 44

Table 41    Justifiable Homicides by Peace Officers or Private Citizens, 2011
By Contributing Circumstance ....................................................................................................... 45

Table 42    Justifiable Homicides by Peace Officers or Private Citizens, 2011
By Type of Weapon Used .................................................................................................................. 45

## Population

Table 43    Population Estimates, 1960–2011 ................................................................................................. 46

014

Table 1
**VIOLENT CRIMES, 2002-2011**
Number, Rate per 100,000 Population, and Percent Change

| Year(s) | Total | Homicide | Forcible rape | Robbery | Aggravated assault |
|---|---|---|---|---|---|
| **Number** | | | | | |
| 2011.................. | 155,313 | 1,794 | 7,678 | 54,358 | 91,483 |
| 2010.................. | 163,957 | 1,809 | 8,325 | 58,100 | 95,723 |
| 2009.................. | 174,579 | 1,970 | 8,698 | 64,006 | 99,905 |
| 2008.................. | 185,233 | 2,143 | 8,906 | 69,391 | 104,793 |
| 2007.................. | 191,493 | 2,258 | 9,047 | 70,702 | 109,486 |
| 2006.................. | 194,128 | 2,483 | 9,213 | 70,961 | 111,471 |
| 2005.................. | 189,593 | 2,503 | 9,345 | 63,424 | 114,321 |
| 2004.................. | 197,432 | 2,394 | 9,598 | 61,573 | 123,867 |
| 2003.................. | 204,591 | 2,402 | 9,918 | 63,597 | 128,674 |
| 2002.................. | 207,988 | 2,392 | 10,176 | 64,805 | 130,615 |
| **Percent change in number** | | | | | |
| 2010-2011......... | -5.3 | -0.8 | -7.8 | -6.4 | -4.4 |
| 2009-2010......... | -6.1 | -8.2 | -4.3 | -9.2 | -4.2 |
| 2008-2009......... | -5.8 | -8.1 | -2.3 | -7.8 | -4.7 |
| 2007-2008......... | -3.3 | -5.1 | -1.6 | -1.9 | -4.3 |
| 2006-2007......... | -1.4 | -9.1 | -1.8 | -0.4 | -1.8 |
| 2005-2006......... | 2.4 | -0.8 | -1.4 | 11.9 | -2.5 |
| 2004-2005......... | -4.0 | 4.6 | -2.6 | 3.0 | -7.7 |
| 2003-2004......... | -3.5 | -0.3 | -3.2 | -3.2 | -3.7 |
| 2002-2003......... | -1.6 | 0.4 | -2.5 | -1.9 | -1.5 |
| 2002-2011......... | -25.3 | -25.0 | -24.5 | -16.1 | -30.0 |
| **Rate per 100,000 population**[1] | | | | | |
| 2011.................. | 413.3 | 4.8 | 20.4 | 144.7 | 243.4 |
| 2010.................. | 422.3 | 4.7 | 21.4 | 149.6 | 246.5 |
| 2009.................. | 453.6 | 5.1 | 22.6 | 166.3 | 259.6 |
| 2008.................. | 485.6 | 5.6 | 23.3 | 181.9 | 274.7 |
| 2007.................. | 507.0 | 6.0 | 24.0 | 187.2 | 289.9 |
| 2006.................. | 518.4 | 6.6 | 24.6 | 189.5 | 297.7 |
| 2005.................. | 512.3 | 6.8 | 25.3 | 171.4 | 308.9 |
| 2004.................. | 539.6 | 6.5 | 26.2 | 168.3 | 338.5 |
| 2003.................. | 569.4 | 6.7 | 27.6 | 177.0 | 358.1 |
| 2002.................. | 589.2 | 6.8 | 28.8 | 183.6 | 370.0 |
| **Percent change in rate** | | | | | |
| 2010-2011......... | -2.1 | 2.1 | -4.7 | -3.3 | -1.3 |
| 2009-2010......... | -6.9 | -7.8 | -5.3 | -10.0 | -5.0 |
| 2008-2009......... | -6.6 | -8.9 | -3.0 | -8.6 | -5.5 |
| 2007-2008......... | -4.2 | -6.7 | -2.9 | -2.8 | -5.2 |
| 2006-2007......... | -2.2 | -9.1 | -2.4 | -1.2 | -2.6 |
| 2005-2006......... | 1.2 | -2.9 | -2.8 | 10.6 | -3.6 |
| 2004-2005......... | -5.1 | 4.6 | -3.4 | 1.8 | -8.7 |
| 2003-2004......... | -5.2 | -3.0 | -5.1 | -4.9 | -5.5 |
| 2002-2003......... | -3.4 | -1.5 | -4.2 | -3.6 | -3.2 |
| 2002-2011......... | -29.9 | -29.4 | -29.2 | -21.2 | -34.2 |

Note: Rates may not add to total because of rounding.
[1] Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance.

*6*

015

Table 2
HOMICIDE CRIMES, 2002-2011
By Gender of Victim
Number, Percent, and Rate per 100,000 Population

| Gender of victim | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | Percent change 2002-2011 | Percent change 2010-2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| Number of victims............. | 2,392 | 2,402 | 2,394 | 2,503 | 2,483 | 2,258 | 2,143 | 1,970 | 1,809 | 1,794 | -25.0 | -0.8 |
| Percent of victims............. | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | |
| Population[1]..................... | 35,301,000 | 35,934,000 | 36,590,814 | 37,004,661 | 37,444,385 | 37,771,431 | 38,148,493 | 38,487,889 | 38,826,898 | 37,578,616 | 6.5 | -3.2 |
| Percent of population......... | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | |
| Rate.................................. | 6.8 | 6.7 | 6.5 | 6.8 | 6.6 | 6.0 | 5.6 | 5.1 | 4.7 | 4.8 | -29.4 | 2.1 |
| **Male[2]** | | | | | | | | | | | | |
| Number of victims............. | 1,938 | 1,972 | 1,992 | 2,101 | 2,070 | 1,865 | 1,766 | 1,619 | 1,452 | 1,450 | -25.2 | -0.1 |
| Percent of total victims...... | 81.0% | 82.1% | 83.2% | 83.9% | 83.4% | 82.6% | 82.4% | 82.2% | 80.3% | 80.8% | | |
| Population[1]..................... | 17,984,195 | 18,270,127 | 18,161,654 | 18,403,806 | 18,645,304 | 18,870,986 | 19,087,058 | 19,305,709 | 19,526,883 | 19,758,868 | 9.9 | 1.2 |
| Percent of population......... | 50.2% | 50.2% | 49.9% | 49.9% | 49.9% | 49.9% | 49.9% | 49.9% | 49.9% | 49.9% | | |
| Rate.................................. | 10.8 | 10.8 | 11.0 | 11.4 | 11.1 | 9.9 | 9.3 | 8.4 | 7.4 | 7.3 | -32.4 | -1.4 |
| **Female** | | | | | | | | | | | | |
| Number of victims............. | 454 | 430 | 402 | 402 | 413 | 393 | 377 | 351 | 357 | 344 | -24.2 | -3.6 |
| Percent of total victims...... | 19.0% | 17.9% | 16.8% | 16.1% | 16.6% | 17.4% | 17.6% | 17.8% | 19.7% | 19.2% | | |
| Population[1]..................... | 17,818,043 | 18,093,375 | 18,214,757 | 18,450,418 | 18,689,664 | 18,939,596 | 19,159,540 | 19,382,584 | 19,608,793 | 19,850,841 | 11.4 | 1.2 |
| Percent of population......... | 49.8% | 49.8% | 50.1% | 50.1% | 50.1% | 50.1% | 50.1% | 50.1% | 50.1% | 50.1% | | |
| Rate.................................. | 2.5 | 2.4 | 2.2 | 2.2 | 2.2 | 2.1 | 2.0 | 1.8 | 1.8 | 1.7 | -32.0 | -5.6 |

Notes: Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance.
   Rates are calculated using the population for each subgroup shown; therefore, they will not add to the rate calculated for the total population.
   Population breakdowns by gender will not add to total because of variations in population source data.
   The "percent of population" category for male and female was calculated using the sum of the male and female populations.
[1] Beginning in 2004, population estimates are based on the 2000 Census. Previous population estimates are based on revisions of the 1990 Census.  Readers are advised to exercise care in interpreting changes in percent and rate between decennial census samples.
[2] The "male" category includes homicide victims whose gender could not be determined: 2002 includes one.

7

016

Table 3
### HOMICIDE CRIMES, 2002-2011
By Race/Ethnic Group of Victim
Number, Percent, and Rate per 100,000 Population

| Race/ethnic group of victim | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | Percent change 2002-2011 | Percent change 2010-2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| Number of victims | 2,392 | 2,402 | 2,394 | 2,503 | 2,483 | 2,258 | 2,143 | 1,970 | 1,809 | 1,794 | -25.0 | -0.8 |
| Percent of victims | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | |
| Population[1] | 35,301,000 | 35,934,000 | 36,590,814 | 37,004,661 | 37,444,385 | 37,771,431 | 38,148,493 | 38,497,889 | 38,826,898 | 37,578,616 | 6.5 | -3.2 |
| Percent of population | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | |
| Rate | 6.8 | 6.7 | 6.5 | 6.8 | 6.6 | 6.0 | 5.6 | 5.1 | 4.7 | 4.8 | -29.4 | 2.1 |
| **White** | | | | | | | | | | | | |
| Number of victims | 417 | 444 | 422 | 419 | 432 | 372 | 389 | 392 | 329 | 400 | -4.1 | 21.6 |
| Percent of total victims | 17.4% | 18.5% | 17.6% | 16.7% | 17.4% | 16.5% | 18.2% | 19.9% | 18.2% | 22.3% | | |
| Population[1] | 17,573,296 | 17,635,296 | 15,967,775 | 15,852,837 | 15,766,736 | 16,423,530 | 16,428,238 | 16,433,317 | 16,438,764 | 16,444,726 | -6.4 | 0.0 |
| Percent of population | 49.1% | 48.5% | 43.9% | 43.0% | 42.2% | 43.4% | 43.0% | 42.5% | 42.0% | 41.5% | | |
| Rate | 2.4 | 2.6 | 2.6 | 2.6 | 2.7 | 2.3 | 2.4 | 2.4 | 2.0 | 2.4 | 0.0 | 20.0 |
| **Hispanic** | | | | | | | | | | | | |
| Number of victims | 1,066 | 1,053 | 1,034 | 1,139 | 1,129 | 1,055 | 1,003 | 913 | 805 | 761 | -28.6 | -5.5 |
| Percent of total victims | 44.6% | 43.8% | 43.2% | 45.5% | 45.5% | 46.7% | 46.8% | 46.3% | 44.5% | 42.4% | | |
| Population[1] | 11,352,852 | 11,685,915 | 12,816,038 | 13,220,223 | 13,603,769 | 13,939,980 | 13,858,454 | 14,182,666 | 14,512,817 | 14,859,017 | 30.9 | 2.4 |
| Percent of population | 31.7% | 32.1% | 35.2% | 35.9% | 36.4% | 35.8% | 36.3% | 36.8% | 37.4% | 37.5% | | |
| Rate | 9.4 | 9.0 | 8.1 | 8.6 | 8.3 | 7.8 | 7.2 | 6.4 | 5.5 | 5.1 | -45.7 | -7.3 |
| **Black** | | | | | | | | | | | | |
| Number of victims | 734 | 713 | 766 | 758 | 736 | 665 | 577 | 534 | 536 | 488 | -33.5 | -9.0 |
| Percent of total victims | 30.7% | 29.7% | 32.0% | 30.3% | 29.6% | 29.5% | 26.9% | 27.1% | 29.6% | 27.2% | | |
| Population[1] | 2,373,399 | 2,390,411 | 2,425,066 | 2,456,783 | 2,491,247 | 2,263,690 | 2,271,258 | 2,279,118 | 2,287,190 | 2,297,878 | -3.2 | 0.5 |
| Percent of population | 6.6% | 6.9% | 6.7% | 6.7% | 6.7% | 6.0% | 6.0% | 5.9% | 5.8% | 5.8% | | |
| Rate | 30.9 | 29.8 | 31.6 | 30.9 | 29.5 | 29.4 | 25.4 | 23.4 | 23.4 | 21.2 | -31.4 | -9.4 |
| **Other[2]** | | | | | | | | | | | | |
| Number of victims | 166 | 185 | 167 | 182 | 178 | 156 | 159 | 120 | 133 | 134 | -19.3 | 0.8 |
| Percent of total victims | 6.9% | 7.7% | 7.0% | 7.3% | 7.2% | 6.9% | 7.4% | 6.1% | 7.4% | 7.5% | | |
| Population[1] | 4,502,137 | 4,651,880 | 5,167,532 | 5,324,281 | 5,473,226 | 5,583,272 | 5,688,648 | 5,793,192 | 5,896,885 | 6,008,088 | 33.4 | 1.9 |
| Percent of population | 12.6% | 12.8% | 14.2% | 14.4% | 14.7% | 14.8% | 14.9% | 15.1% | 15.2% | 15.2% | | |
| Rate | 3.7 | 4.0 | 3.2 | 3.4 | 3.3 | 2.8 | 2.8 | 2.1 | 2.2 | 2.2 | -40.5 | -4.3 |
| **Unknown** | | | | | | | | | | | | |
| Number of victims | 9 | 7 | 5 | 5 | 8 | 10 | 15 | 11 | 6 | 11 | - | - |
| Percent of total victims | 0.4% | 0.3% | 0.2% | 0.2% | 0.3% | 0.4% | 0.7% | 0.6% | 0.3% | 0.6% | | |
| Population | - | - | - | - | - | - | - | - | - | - | - | - |
| Percent of population | - | - | - | - | - | - | - | - | - | - | | |
| Rate | - | - | - | - | - | - | - | - | - | - | - | - |

Notes: Percentages may not add to 100.0 because of rounding.
Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance.
Rates are calculated using the population for each subgroup shown; therefore, they will not add to the rate calculated for the total population.
Population breakdowns by race/ethnic group will not add to total because of variations in population source data.
Dash indicates that the percent of population and rate for the "unknown" category cannot be calculated because there are no unknown race/ethnic group population data.
Dash may also indicate that a percent change is not calculated when the base number is less than 50.
The "percent of population" category for race/ethnic group was calculated using the sum of the race/ethnic group populations.
[1] Beginning in 2004, population estimates are based on the 2000 Census. Previous population estimates are based on revisions of the 1990 Census. Readers are advised to exercise care in interpreting changes in percent and rate between decennial census samples.
[2] Beginning in 2004, the "other" category includes the new race/ethnic group of "multi-racial." The extent to which this new race/ethnic group effects other population estimates is not known.

017

Table 4
HOMICIDE CRIMES, 2002-2011
By Age of Victim
Number, Percent, and Rate per 100,000 Population

| Age of victim | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | Percent change 2002-2011 | 2010-2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| Number of victims | 2,392 | 2,402 | 2,394 | 2,503 | 2,483 | 2,258 | 2,143 | 1,970 | 1,809 | 1,794 | -25.0 | -0.8 |
| Percent of victims | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | |
| Population[1] | 35,301,000 | 35,894,000 | 36,590,814 | 37,004,661 | 37,444,385 | 37,771,431 | 38,148,493 | 38,487,889 | 38,826,898 | 37,578,616 | 6.5 | -3.2 |
| Percent of population | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | |
| Rate | 6.8 | 6.7 | 6.5 | 6.8 | 6.6 | 6.0 | 5.6 | 5.1 | 4.7 | 4.8 | -29.4 | 2.1 |
| **Under 18** | | | | | | | | | | | | |
| Number of victims | 247 | 240 | 269 | 285 | 316 | 270 | 273 | 242 | 216 | 178 | -27.9 | -17.6 |
| Percent of total victims | 10.3% | 10.0% | 11.2% | 11.4% | 12.7% | 12.0% | 12.7% | 12.3% | 11.9% | 9.9% | | |
| Population[1] | 10,095,903 | 10,248,237 | 9,575,520 | 9,620,511 | 9,664,747 | 10,007,501 | 10,003,896 | 9,992,333 | 9,989,397 | 10,006,032 | -0.9 | 0.2 |
| Percent of population | 28.2% | 28.2% | 26.3% | 26.1% | 25.9% | 26.5% | 26.2% | 25.8% | 25.5% | 25.3% | | |
| Rate | 2.4 | 2.3 | 2.8 | 3.0 | 3.3 | 2.7 | 2.7 | 2.4 | 2.2 | 1.8 | -25.0 | -18.2 |
| **18-29** | | | | | | | | | | | | |
| Number of victims | 1,098 | 1,100 | 1,110 | 1,151 | 1,147 | 998 | 906 | 838 | 769 | 760 | -30.8 | -1.2 |
| Percent of total victims | 45.9% | 45.8% | 46.4% | 46.0% | 46.2% | 44.2% | 42.3% | 42.5% | 42.5% | 42.4% | | |
| Population[1] | 6,123,037 | 5,740,606 | 6,160,386 | 6,280,103 | 6,389,559 | 6,321,492 | 6,500,288 | 6,886,543 | 6,849,765 | 7,012,249 | 14.5 | 2.4 |
| Percent of population | 17.1% | 15.8% | 16.9% | 17.0% | 17.1% | 16.7% | 17.0% | 17.3% | 17.5% | 17.7% | | |
| Rate | 17.9 | 19.2 | 18.0 | 18.4 | 18.0 | 15.8 | 13.9 | 12.5 | 11.2 | 10.8 | -39.7 | -3.6 |
| **30-39** | | | | | | | | | | | | |
| Number of victims | 449 | 486 | 446 | 473 | 418 | 432 | 381 | 353 | 351 | 322 | -28.3 | -8.3 |
| Percent of total victims | 18.8% | 20.2% | 18.6% | 18.9% | 16.8% | 19.1% | 17.8% | 17.9% | 19.4% | 17.9% | | |
| Population[1] | 4,994,720 | 5,384,170 | 5,534,220 | 5,516,751 | 5,516,609 | 5,335,897 | 5,278,097 | 5,214,480 | 5,145,890 | 5,118,134 | 2.5 | -0.5 |
| Percent of population | 14.0% | 14.8% | 15.2% | 15.0% | 14.8% | 14.1% | 13.8% | 13.5% | 13.1% | 12.9% | | |
| Rate | 9.0 | 9.0 | 8.1 | 8.6 | 7.6 | 8.1 | 7.2 | 6.8 | 6.8 | 6.3 | -30.0 | -7.4 |
| **40 and over** | | | | | | | | | | | | |
| Number of victims | 579 | 560 | 569 | 579 | 586 | 552 | 569 | 528 | 469 | 527 | -9.0 | 12.4 |
| Percent of total victims | 24.2% | 23.3% | 23.8% | 23.1% | 23.6% | 24.4% | 26.6% | 26.8% | 25.9% | 29.4% | | |
| Population[1] | 14,568,578 | 14,990,489 | 15,106,285 | 15,456,859 | 15,784,053 | 16,145,692 | 16,464,317 | 16,794,937 | 17,150,624 | 17,473,294 | 19.8 | 1.9 |
| Percent of population | 40.7% | 41.2% | 41.5% | 41.9% | 42.3% | 42.7% | 43.0% | 43.4% | 43.8% | 44.1% | | |
| Rate | 4.0 | 3.7 | 3.8 | 3.7 | 3.7 | 3.4 | 3.5 | 3.1 | 2.7 | 3.0 | -25.0 | 11.1 |
| **Unknown** | | | | | | | | | | | | |
| Number of victims | 19 | 16 | 0 | 15 | 16 | 6 | 14 | 9 | 4 | 7 | -- | -- |
| Percent of total victims | 0.8% | 0.7% | 0.0% | 0.6% | 0.6% | 0.3% | 0.7% | 0.5% | 0.2% | 0.4% | | |
| Population | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Percent of population | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |
| Rate | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- |

Notes:  Percentages may not add to 100.0 because of rounding.
Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance.
Rates are calculated using the population for each subgroup shown; therefore, they will not add to the rate calculated for the total population.
Population breakdowns by age will not add to total because of variations in population source data.
Dash indicates that the percent of population and rate for the "unknown" category cannot be calculated because there are no unknown age population data.
Dash may also indicate that a percent change in the base number is less than 50.
The "percent of population" category for age group was calculated using the sum of the age populations.
[1] Beginning in 2004, population estimates are based on the 2000 Census. Previous population estimates are based on revisions of the 1990 Census.  Readers are advised to exercise care in interpreting changes in percent and rate between decennial census samples.

018

Table 5
**HOMICIDE CRIMES, 2002-2011**
By Gender of Victim

| Year(s) | Total | | Male[1] | | Female | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| 2011 | 1,794 | 100.0 | 1,450 | 80.8 | 344 | 19.2 |
| 2010 | 1,809 | 100.0 | 1,452 | 80.3 | 357 | 19.7 |
| 2009 | 1,970 | 100.0 | 1,619 | 82.2 | 351 | 17.8 |
| 2008 | 2,143 | 100.0 | 1,766 | 82.4 | 377 | 17.6 |
| 2007 | 2,258 | 100.0 | 1,865 | 82.6 | 393 | 17.4 |
| 2006 | 2,483 | 100.0 | 2,070 | 83.4 | 413 | 16.6 |
| 2005 | 2,503 | 100.0 | 2,101 | 83.9 | 402 | 16.1 |
| 2004 | 2,394 | 100.0 | 1,992 | 83.2 | 402 | 16.8 |
| 2003 | 2,402 | 100.0 | 1,972 | 82.1 | 430 | 17.9 |
| 2002 | 2,392 | 100.0 | 1,938 | 81.0 | 454 | 19.0 |

[1] The "male" category includes homicide victims whose gender could not be determined: one is included in 2002.

Table 6
**HOMICIDE CRIMES, 2002-2011**
By Race/Ethnic Group of Victim

| Year(s) | Total including unknown | Unknown | Total | | Known race/ethnic group of victim | | | | | | |
| | | | | | White | | Hispanic | | Black | | Other | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| 2011 | 1,794 | 11 | 1,783 | 100.0 | 400 | 22.4 | 761 | 42.7 | 488 | 27.4 | 134 | 7.5 |
| 2010 | 1,809 | 6 | 1,803 | 100.0 | 329 | 18.2 | 805 | 44.6 | 536 | 29.7 | 133 | 7.4 |
| 2009 | 1,970 | 11 | 1,959 | 100.0 | 392 | 20.0 | 913 | 46.6 | 534 | 27.3 | 120 | 6.1 |
| 2008 | 2,143 | 15 | 2,128 | 100.0 | 389 | 18.3 | 1,003 | 47.1 | 577 | 27.1 | 159 | 7.5 |
| 2007 | 2,258 | 10 | 2,248 | 100.0 | 372 | 16.5 | 1,055 | 46.9 | 665 | 29.6 | 156 | 6.9 |
| 2006 | 2,483 | 8 | 2,475 | 100.0 | 432 | 17.5 | 1,129 | 45.6 | 736 | 29.7 | 178 | 7.2 |
| 2005 | 2,503 | 5 | 2,498 | 100.0 | 419 | 16.8 | 1,139 | 45.6 | 758 | 30.3 | 182 | 7.3 |
| 2004 | 2,394 | 5 | 2,389 | 100.0 | 422 | 17.7 | 1,034 | 43.3 | 766 | 32.1 | 167 | 7.0 |
| 2003 | 2,402 | 7 | 2,395 | 100.0 | 444 | 18.5 | 1,053 | 44.0 | 713 | 29.8 | 185 | 7.7 |
| 2002 | 2,392 | 9 | 2,383 | 100.0 | 417 | 17.5 | 1,066 | 44.7 | 734 | 30.8 | 166 | 7.0 |

Note: Percentages may not add to 100.0 because of rounding.

019

Table 7
HOMICIDE CRIMES, 2002-2011
By Age of Victim

| Year(s) | Total including unknown | Unknown | Known age of victim | | | | | | | | | |
| | | | Total | | Under 18 | | 18-29 | | 30-39 | | 40 and over | |
| | | | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| 2011 | 1,794 | 7 | 1,787 | 100.0 | 178 | 10.0 | 760 | 42.5 | 322 | 18.0 | 527 | 29.5 |
| 2010 | 1,809 | 4 | 1,805 | 100.0 | 216 | 12.0 | 769 | 42.6 | 351 | 19.4 | 469 | 26.0 |
| 2009 | 1,970 | 9 | 1,961 | 100.0 | 242 | 12.3 | 838 | 42.7 | 353 | 18.0 | 528 | 26.9 |
| 2008 | 2,143 | 14 | 2,129 | 100.0 | 273 | 12.8 | 906 | 42.6 | 381 | 17.9 | 569 | 26.7 |
| 2007 | 2,258 | 6 | 2,252 | 100.0 | 270 | 12.0 | 998 | 44.3 | 432 | 19.2 | 552 | 24.5 |
| 2006 | 2,483 | 16 | 2,467 | 100.0 | 316 | 12.8 | 1,147 | 46.5 | 418 | 16.9 | 586 | 23.8 |
| 2005 | 2,503 | 15 | 2,488 | 100.0 | 285 | 11.5 | 1,151 | 46.3 | 473 | 19.0 | 579 | 23.3 |
| 2004 | 2,394 | 0 | 2,394 | 100.0 | 269 | 11.2 | 1,110 | 46.4 | 446 | 18.6 | 569 | 23.8 |
| 2003 | 2,402 | 16 | 2,386 | 100.0 | 240 | 10.1 | 1,100 | 46.1 | 486 | 20.4 | 560 | 23.5 |
| 2002 | 2,392 | 19 | 2,373 | 100.0 | 247 | 10.4 | 1,098 | 46.3 | 449 | 18.9 | 579 | 24.4 |

Note: Percentages may not add to 100.0 because of rounding.

Table 8
HOMICIDE CRIMES, 2011
Race/Ethnic Group of Victim by Gender of Victim

| Gender of victim | Total | | White | | Hispanic | | Black | | Other | | Unknown | |
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total | 1,794 | 100.0 | 400 | 100.0 | 761 | 100.0 | 488 | 100.0 | 134 | 100.0 | 11 | 100.0 |
| Male | 1,450 | 80.8 | 278 | 69.5 | 655 | 86.1 | 416 | 85.2 | 94 | 70.1 | 7 | - |
| Female | 344 | 19.2 | 122 | 30.5 | 106 | 13.9 | 72 | 14.8 | 40 | 29.9 | 4 | - |

Note: Dash indicates that percent distributions are not calculated when the base number is less than 50.

*11*

020

Table 9
**HOMICIDE CRIMES, 2011**
Race/Ethnic Group of Victim by Age of Victim

| Age of victim | Total | | White | | Hispanic | | Black | | Other | | Unknown | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total including unknown.... | 1,794 | | 400 | | 761 | | 488 | | 134 | | 11 | |
| Unknown.................... | 7 | - | 0 | - | 0 | - | 1 | - | 0 | - | 6 | - |
| Total known............... | 1,787 | 100.0 | 400 | 100.0 | 761 | 100.0 | 487 | 100.0 | 134 | 100.0 | 5 | 100.0 |
| Under 18................. | 178 | 10.0 | 22 | 5.5 | 106 | 13.9 | 37 | 7.6 | 12 | 9.0 | 1 | - |
| 18-29................... | 760 | 42.5 | 90 | 22.5 | 370 | 48.6 | 252 | 51.7 | 46 | 34.3 | 2 | - |
| 30-39................... | 322 | 18.0 | 70 | 17.5 | 149 | 19.6 | 80 | 16.4 | 22 | 16.4 | 1 | - |
| 40 and over............. | 527 | 29.5 | 218 | 54.5 | 136 | 17.9 | 118 | 24.2 | 54 | 40.3 | 1 | - |

Notes: Percentages may not add to 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.

*12*

Table 10
HOMICIDE CRIMES, 2011
Race/Ethnic Group of Victim by Gender and Age of Victim

| Gender and age of victim | Total | | White | | Hispanic | | Black | | Other | | Unknown | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total... | 1,794 | 100.0 | 400 | 100.0 | 761 | 100.0 | 488 | 100.0 | 134 | 100.0 | 11 | 100.0 |
| Under 18... | 178 | 9.9 | 22 | 5.5 | 106 | 13.9 | 37 | 7.6 | 12 | 9.0 | 1 | - |
| 18-19... | 159 | 8.9 | 12 | 3.0 | 90 | 11.8 | 49 | 10.0 | 7 | 5.2 | 1 | - |
| 20-24... | 329 | 18.3 | 33 | 8.3 | 163 | 21.4 | 112 | 23.0 | 20 | 14.9 | 1 | - |
| 25-29... | 272 | 15.2 | 45 | 11.3 | 117 | 15.4 | 91 | 18.6 | 19 | 14.2 | 0 | - |
| 30-34... | 197 | 11.0 | 40 | 10.0 | 92 | 12.1 | 55 | 11.3 | 9 | 6.7 | 1 | - |
| 35-39... | 125 | 7.0 | 30 | 7.5 | 57 | 7.5 | 25 | 5.1 | 13 | 9.7 | 0 | - |
| 40-44... | 112 | 6.2 | 37 | 9.3 | 33 | 4.3 | 35 | 7.2 | 7 | 5.2 | 0 | - |
| 45-49... | 114 | 6.4 | 40 | 10.0 | 38 | 5.0 | 22 | 5.1 | 11 | 8.2 | 1 | - |
| 50-54... | 99 | 5.5 | 45 | 11.3 | 22 | 2.9 | 22 | 4.5 | 9 | 6.7 | 0 | - |
| 55 and over... | 202 | 11.3 | 96 | 24.0 | 43 | 5.7 | 36 | 7.4 | 27 | 20.1 | 0 | - |
| Unknown... | 7 | 0.4 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 | 0 | 0.0 | 6 | - |
| Male... | 1,450 | 100.0 | 278 | 100.0 | 655 | 100.0 | 416 | 100.0 | 94 | 100.0 | 7 | 100.0 |
| Under 18... | 133 | 9.2 | 14 | 5.0 | 81 | 12.4 | 29 | 7.0 | 9 | 9.6 | 0 | - |
| 18-19... | 146 | 10.1 | 10 | 3.6 | 85 | 13.0 | 43 | 10.3 | 7 | 7.4 | 1 | - |
| 20-24... | 302 | 20.8 | 23 | 8.3 | 156 | 23.8 | 105 | 25.2 | 18 | 19.1 | 0 | - |
| 25-29... | 225 | 15.5 | 34 | 12.2 | 102 | 15.6 | 77 | 18.5 | 12 | 12.8 | 0 | - |
| 30-34... | 158 | 10.9 | 25 | 9.0 | 78 | 11.9 | 49 | 11.8 | 5 | 5.3 | 1 | - |
| 35-39... | 97 | 6.7 | 19 | 6.8 | 50 | 7.6 | 18 | 4.3 | 10 | 10.6 | 0 | - |
| 40-44... | 89 | 6.1 | 29 | 10.4 | 25 | 3.8 | 30 | 7.2 | 5 | 5.3 | 0 | - |
| 45-49... | 84 | 5.8 | 28 | 10.1 | 30 | 4.6 | 20 | 4.8 | 6 | 6.4 | 0 | - |
| 50-54... | 81 | 5.6 | 36 | 12.9 | 18 | 2.7 | 19 | 4.6 | 7 | 7.4 | 1 | - |
| 55 and over... | 130 | 9.0 | 60 | 21.6 | 30 | 4.6 | 25 | 6.0 | 15 | 16.0 | 0 | - |
| Unknown... | 5 | 0.3 | 0 | 0.0 | 0 | 0.0 | 1 | 0.2 | 0 | 0.0 | 4 | - |
| Female... | 344 | 100.0 | 122 | 100.0 | 106 | 100.0 | 72 | 100.0 | 40 | 100.0 | 4 | 100.0 |
| Under 18... | 45 | 13.1 | 8 | 6.6 | 25 | 23.6 | 8 | 11.1 | 3 | - | 1 | - |
| 18-19... | 13 | 3.8 | 2 | 1.6 | 5 | 4.7 | 6 | 8.3 | 0 | - | 0 | - |
| 20-24... | 27 | 7.8 | 10 | 8.2 | 7 | 6.6 | 7 | 9.7 | 2 | - | 1 | - |
| 25-29... | 47 | 13.7 | 11 | 9.0 | 15 | 14.2 | 14 | 19.4 | 7 | - | 0 | - |
| 30-34... | 39 | 11.3 | 15 | 12.3 | 14 | 13.2 | 6 | 8.3 | 4 | - | 0 | - |
| 35-39... | 28 | 8.1 | 11 | 9.0 | 7 | 6.6 | 7 | 9.7 | 3 | - | 0 | - |
| 40-44... | 23 | 6.7 | 8 | 6.6 | 8 | 7.5 | 5 | 6.9 | 2 | - | 0 | - |
| 45-49... | 30 | 8.7 | 12 | 9.8 | 8 | 7.5 | 5 | 6.9 | 5 | - | 0 | - |
| 50-54... | 18 | 5.2 | 9 | 7.4 | 4 | 3.8 | 3 | 4.2 | 2 | - | 0 | - |
| 55 and over... | 72 | 20.9 | 36 | 29.5 | 13 | 12.3 | 11 | 15.3 | 12 | - | 0 | - |
| Unknown... | 2 | 0.6 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | - | 2 | - |

Notes:  Percentages may not add to 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.

13

022

Table 11
HOMICIDE CRIMES, 2002-2011
By Relationship of Victim to Offender

| Relationship of victim to offender | 2002 Number | 2002 Percent | 2003 Number | 2003 Percent | 2004 Number | 2004 Percent | 2005 Number | 2005 Percent | 2006 Number | 2006 Percent | Percent change 2002-2011 | Percent change 2010-2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total including unknown...... | 2,392 | | 2,402 | | 2,394 | | 2,503 | | 2,483 | | | |
| Unknown.................. | 969 | | 1,109 | | 1,018 | | 1,082 | | 1,109 | | | |
| Total known.............. | 1,423 | 100.0 | 1,293 | 100.0 | 1,376 | 100.0 | 1,421 | 100.0 | 1,374 | 100.0 | -27.6 | 2.5 |
| Friend, acquaintance[1] ...... | 663 | 46.6 | 601 | 46.5 | 667 | 48.5 | 548 | 38.6 | 593 | 43.2 | -31.2 | 2.2 |
| Spouse, parent, child...... | 204 | 14.3 | 198 | 15.3 | 174 | 12.6 | 174 | 12.2 | 180 | 13.1 | -19.6 | -1.8 |
| Spouse[2] ............... | 97 | 6.8 | 93 | 7.2 | 84 | 6.1 | 77 | 5.4 | 86 | 6.3 | -25.8 | -14.3 |
| Parent, child[3] .......... | 107 | 7.5 | 105 | 8.1 | 90 | 6.5 | 97 | 6.8 | 94 | 6.8 | -14.0 | 10.8 |
| All other relatives......... | 42 | 3.0 | 52 | 4.0 | 46 | 3.3 | 61 | 4.3 | 43 | 3.1 | - | - |
| Stranger.................. | 514 | 36.1 | 442 | 34.2 | 489 | 35.5 | 638 | 44.9 | 558 | 40.6 | -27.8 | 4.5 |

| Relationship of victim to offender (cont.) | 2007 Number | 2007 Percent | 2008 Number | 2008 Percent | 2009 Number | 2009 Percent | 2010 Number | 2010 Percent | 2011 Number | 2011 Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| Total including unknown...... | 2,258 | | 2,143 | | 1,970 | | 1,809 | | 1,794 | |
| Unknown.................. | 1,131 | | 1,030 | | 878 | | 804 | | 764 | |
| Total known.............. | 1,127 | 100.0 | 1,113 | 100.0 | 1,092 | 100.0 | 1,005 | 100.0 | 1,030 | 100.0 |
| Friend, acquaintance[1] ...... | 475 | 42.1 | 540 | 48.5 | 572 | 52.4 | 446 | 44.4 | 456 | 44.3 |
| Spouse, parent, child...... | 155 | 13.8 | 169 | 15.2 | 160 | 14.7 | 167 | 16.6 | 164 | 15.9 |
| Spouse[2] ............... | 76 | 6.7 | 71 | 6.4 | 64 | 5.9 | 84 | 8.4 | 72 | 7.0 |
| Parent, child[3] .......... | 79 | 7.0 | 98 | 8.8 | 96 | 8.8 | 83 | 8.3 | 92 | 8.9 |
| All other relatives......... | 40 | 3.5 | 68 | 6.1 | 34 | 3.1 | 37 | 3.7 | 39 | 3.8 |
| Stranger.................. | 457 | 40.6 | 336 | 30.2 | 326 | 29.9 | 355 | 35.3 | 371 | 36.0 |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that a percent change is not calculated when the base number is less than 50.

[1] Includes ex-husband, ex-wife, employer, employee, gang member, etc.

[2] Includes "common-law" marriage partner.

[3] Includes stepmother, stepfather, stepdaughter, and stepson.

023

Table 12
**HOMICIDE CRIMES, 2011**
Gender and Race/Ethnic Group of Victim by Relationship of Victim to Offender

| Relationship of victim to offender | Total | Gender | | Race/ethnic group | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Male | Female | White | Hispanic | Black | Other | Unknown |
| **Number** | | | | | | | | |
| Total including unknown | 1,794 | 1,450 | 344 | 400 | 761 | 488 | 134 | 11 |
| Unknown | 764 | 697 | 67 | 78 | 359 | 278 | 38 | 11 |
| Total known | 1,030 | 753 | 277 | 322 | 402 | 210 | 96 | 0 |
| Friend, acquaintance[1] | 456 | 336 | 120 | 157 | 181 | 83 | 35 | 0 |
| Spouse, parent, child | 164 | 53 | 111 | 67 | 47 | 22 | 28 | 0 |
| Spouse[2] | 72 | 8 | 64 | 32 | 18 | 11 | 11 | 0 |
| Parent, child[3] | 92 | 45 | 47 | 35 | 29 | 11 | 17 | 0 |
| All other relatives | 39 | 24 | 15 | 14 | 11 | 9 | 5 | 0 |
| Stranger | 371 | 340 | 31 | 84 | 163 | 96 | 28 | 0 |
| **Percent based on total known** | | | | | | | | |
| Total known | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Friend, acquaintance[1] | 44.3 | 44.6 | 43.3 | 48.8 | 45.0 | 39.5 | 36.5 | - |
| Spouse, parent, child | 15.9 | 7.0 | 40.1 | 20.8 | 11.7 | 10.5 | 29.2 | - |
| Spouse[2] | 7.0 | 1.1 | 23.1 | 9.9 | 4.5 | 5.2 | 11.5 | - |
| Parent, child[3] | 8.9 | 6.0 | 17.0 | 10.9 | 7.2 | 5.2 | 17.7 | - |
| All other relatives | 3.8 | 3.2 | 5.4 | 4.3 | 2.7 | 4.3 | 5.2 | - |
| Stranger | 36.0 | 45.2 | 11.2 | 26.1 | 40.5 | 45.7 | 29.2 | - |

Notes: Percentages may not add to 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.
[1] Includes ex-husband, ex-wife, employer, employee, gang member, etc.
[2] Includes "common-law" marriage partner.
[3] Includes stepmother, stepfather, stepdaughter, and stepson.

*15*

Table 13
**HOMICIDE CRIMES, 2011**
Age of Victim by Relationship of Victim to Offender

| Relationship of victim to offender | Total | Under 18 | 18-29 | 30-39 | 40 and over | Unknown |
|---|---|---|---|---|---|---|
| | | Number | | | | |
| Total including unknown.......... | 1,794 | 178 | 760 | 322 | 527 | 7 |
| Unknown................... | 764 | 61 | 389 | 148 | 159 | 7 |
| Total known[1]................ | 1,030 | 117 | 371 | 174 | 368 | 0 |
| Friend, acquaintance[1] .... | 456 | 39 | 168 | 88 | 161 | 0 |
| Spouse, parent, child ..... | 164 | 48 | 16 | 15 | 85 | 0 |
| Spouse[2]................ | 72 | 0 | 14 | 13 | 45 | 0 |
| Parent, child[3]............. | 92 | 48 | 2 | 2 | 40 | 0 |
| All other relatives........... | 39 | 0 | 6 | 6 | 27 | 0 |
| Stranger................. | 371 | 30 | 181 | 65 | 95 | 0 |
| | | Percent based on total known | | | | |
| Total known................. | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Friend, acquaintance[1] .... | 44.3 | 33.3 | 45.3 | 50.6 | 43.8 | - |
| Spouse, parent, child .... | 15.9 | 41.0 | 4.3 | 8.6 | 23.1 | - |
| Spouse[2]................ | 7.0 | 0.0 | 3.8 | 7.5 | 12.2 | - |
| Parent, child[3]............. | 8.9 | 41.0 | 0.5 | 1.1 | 10.9 | - |
| All other relatives.......... | 3.8 | 0.0 | 1.6 | 3.4 | 7.3 | - |
| Stranger................... | 36.0 | 25.6 | 48.8 | 37.4 | 25.8 | - |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
    Dash indicates that percent distributions are not calculated when the base number is less than 50.
[1] Includes ex-husband, ex-wife, employer, employee, gang member, etc.
[2] Includes "common-law" marriage partner.
[3] Includes stepmother, stepfather, stepdaughter, and stepson.

Table 14
HOMICIDE CRIMES, 2002-2011
By County
Number and Rate per 100,000 Population

Number

| County | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Statewide total | 2,392 | 2,402 | 2,394 | 2,503 | 2,483 | 2,258 | 2,143 | 1,970 | 1,809 | 1,794 |
| Alameda | 144 | 139 | 117 | 126 | 172 | 152 | 147 | 138 | 132 | 133 |
| Alpine | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Amador | 0 | 0 | 2 | 0 | 2 | 0 | 1 | 1 | 1 | 2 |
| Butte | 5 | 9 | 6 | 10 | 11 | 9 | 7 | 10 | 7 | 8 |
| Calaveras | 2 | 2 | 3 | 2 | 1 | 0 | 2 | 1 | 1 | 1 |
| Colusa | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| Contra Costa | 48 | 74 | 76 | 80 | 93 | 98 | 76 | 89 | 65 | 62 |
| Del Norte | 2 | 0 | 1 | 1 | 1 | 2 | 0 | 1 | 3 | 2 |
| El Dorado | 4 | 2 | 2 | 5 | 4 | 4 | 8 | 3 | 3 | 4 |
| Fresno | 62 | 59 | 69 | 77 | 74 | 73 | 65 | 69 | 63 | 55 |
| Glenn | 0 | 2 | 0 | 0 | 1 | 2 | 2 | 0 | 1 | 2 |
| Humboldt | 12 | 8 | 5 | 3 | 5 | 3 | 3 | 8 | 6 | 3 |
| Imperial | 3 | 12 | 4 | 0 | 3 | 4 | 8 | 3 | 3 | 3 |
| Inyo | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 1 |
| Kern | 51 | 46 | 51 | 69 | 65 | 50 | 57 | 75 | 74 | 46 |
| Kings | 4 | 5 | 6 | 4 | 4 | 7 | 7 | 4 | 3 | 8 |
| Lake | 4 | 1 | 1 | 1 | 7 | 5 | 5 | 4 | 4 | 3 |
| Lassen | 0 | 0 | 0 | 3 | 1 | 0 | 1 | 1 | 1 | 1 |
| Los Angeles | 1,162 | 1,053 | 1,038 | 1,068 | 1,012 | 863 | 806 | 699 | 617 | 569 |
| Madera | 6 | 7 | 7 | 10 | 2 | 5 | 10 | 3 | 10 | 5 |
| Marin | 4 | 0 | 3 | 3 | 3 | 1 | 5 | 4 | 4 | 2 |
| Mariposa | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 4 | 0 |
| Mendocino | 4 | 9 | 6 | 4 | 6 | 6 | 7 | 5 | 4 | 7 |
| Merced | 18 | 16 | 16 | 22 | 22 | 17 | 21 | 26 | 26 | 14 |
| Modoc | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Mono | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Monterey | 28 | 27 | 33 | 14 | 15 | 29 | 36 | 51 | 44 | 34 |
| Napa | 2 | 2 | 3 | 1 | 2 | 6 | 1 | 1 | 2 | 3 |
| Nevada | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| Orange | 77 | 64 | 81 | 77 | 79 | 77 | 72 | 69 | 67 | 74 |

(continued)

17

O26

Table 14 - continued
HOMICIDE CRIMES, 2002-2011
By County
Number and Rate per 100,000 Population

| County | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Number | | | | | |
| Placer................ | 0 | 10 | 3 | 5 | 6 | 4 | 3 | 6 | 2 | 7 |
| Plumas............... | 0 | 2 | 2 | 0 | 0 | 1 | 3 | 1 | 0 | 1 |
| Riverside............ | 111 | 94 | 93 | 109 | 109 | 105 | 90 | 91 | 87 | 79 |
| Sacramento........ | 83 | 83 | 92 | 110 | 98 | 91 | 97 | 70 | 82 | 79 |
| San Benito......... | 1 | 2 | 0 | 1 | 2 | 5 | 3 | 0 | 1 | 5 |
| | | | | | | | | | | |
| San Bernardino... | 141 | 163 | 165 | 174 | 161 | 159 | 119 | 121 | 104 | 106 |
| San Diego........... | 87 | 129 | 127 | 98 | 126 | 107 | 90 | 75 | 67 | 82 |
| San Francisco..... | 68 | 69 | 88 | 96 | 86 | 100 | 98 | 45 | 48 | 50 |
| San Joaquin........ | 59 | 58 | 55 | 56 | 57 | 45 | 35 | 51 | 63 | 87 |
| San Luis Obispo.. | 3 | 7 | 2 | 4 | 6 | 5 | 4 | 4 | 6 | 5 |
| | | | | | | | | | | |
| San Mateo.......... | 21 | 20 | 26 | 30 | 22 | 13 | 18 | 16 | 20 | 16 |
| Santa Barbara..... | 8 | 4 | 7 | 9 | 13 | 10 | 14 | 11 | 11 | 10 |
| Santa Clara........ | 37 | 48 | 37 | 43 | 37 | 46 | 50 | 46 | 25 | 56 |
| Santa Cruz......... | 6 | 13 | 5 | 5 | 16 | 6 | 8 | 10 | 14 | 10 |
| Shasta............... | 5 | 5 | 4 | 4 | 8 | 11 | 4 | 3 | 3 | 6 |
| | | | | | | | | | | |
| Sierra................ | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Siskiyou............. | 4 | 2 | 1 | 4 | 0 | 2 | 1 | 1 | 1 | 2 |
| Solano............... | 16 | 20 | 19 | 29 | 14 | 31 | 24 | 20 | 33 | 30 |
| Sonoma.............. | 16 | 12 | 17 | 5 | 11 | 8 | 12 | 9 | 6 | 11 |
| Stanislaus........... | 15 | 27 | 42 | 30 | 29 | 27 | 31 | 46 | 29 | 34 |
| | | | | | | | | | | |
| Sutter................ | 7 | 3 | 3 | 3 | 4 | 2 | 4 | 1 | 5 | 4 |
| Tehama............... | 2 | 1 | 3 | 3 | 5 | 1 | 0 | 3 | 1 | 2 |
| Trinity................ | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 3 |
| Tulare................ | 29 | 30 | 25 | 54 | 49 | 38 | 43 | 31 | 35 | 39 |
| Tuolumne............ | 2 | 4 | 2 | 3 | 0 | 1 | 1 | 1 | 1 | 1 |
| | | | | | | | | | | |
| Ventura.............. | 21 | 42 | 33 | 32 | 29 | 17 | 31 | 29 | 18 | 15 |
| Yolo................... | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 7 | 3 | 5 |
| Yuba.................. | 0 | 5 | 5 | 8 | 3 | 0 | 6 | 3 | 2 | 4 |

(continued)

18

027

Table 14 - continued
HOMICIDE CRIMES, 2002-2011
By County
Number and Rate per 100,000 Population

| County | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Rate per 100,000 population | | | | | | |
| Statewide total....... | 6.8 | 6.7 | 6.5 | 6.8 | 6.6 | 6.0 | 5.6 | 5.1 | 4.7 | 4.8 |
| Alameda............... | 9.7 | 9.3 | 7.8 | 8.4 | 11.4 | 9.9 | 9.5 | 8.8 | 8.3 | 8.7 |
| Alpine................. | - | - | - | - | - | - | - | - | - | - |
| Amador................ | - | - | - | - | - | - | - | - | - | - |
| Butte.................. | 2.4 | 4.2 | 2.8 | 4.6 | 5.1 | 4.1 | 3.2 | 4.5 | 3.1 | 3.6 |
| Calaveras............. | - | - | - | - | - | - | - | - | - | - |
| Colusa................ | - | - | - | - | - | - | - | - | - | - |
| Contra Costa......... | 4.9 | 7.4 | 7.5 | 7.8 | 9.0 | 9.4 | 7.2 | 8.3 | 6.0 | 5.8 |
| Del Norte............. | - | - | - | - | - | - | - | - | - | - |
| El Dorado............. | 2.4 | 1.2 | 1.2 | 2.8 | 2.2 | 2.2 | 4.4 | 1.7 | 1.8 | 2.2 |
| Fresno................ | 7.4 | 6.9 | 7.9 | 8.6 | 8.1 | 7.9 | 6.9 | 7.3 | 6.6 | 5.8 |
| Glenn................. | - | - | - | - | - | - | - | - | - | - |
| Humboldt............. | 9.4 | 6.2 | 3.8 | 2.3 | 3.8 | 2.3 | 2.3 | 6.0 | 4.5 | 2.2 |
| Imperial.............. | 2.0 | 7.8 | 2.5 | - | 1.8 | 2.3 | 4.5 | 1.7 | 1.6 | 1.7 |
| Inyo.................. | - | - | - | - | - | - | - | - | - | - |
| Kern.................. | 7.3 | 6.4 | 6.9 | 8.9 | 8.2 | 6.2 | 6.9 | 9.0 | 8.8 | 5.4 |
| Kings................. | 3.0 | 3.6 | 4.2 | 2.7 | 2.7 | 4.6 | 4.5 | 2.6 | 1.9 | 5.2 |
| Lake.................. | - | - | - | - | - | - | - | - | - | - |
| Lassen................ | - | - | - | - | - | - | - | - | - | - |
| Los Angeles.......... | 11.7 | 10.5 | 10.2 | 10.4 | 9.8 | 8.4 | 7.8 | 6.7 | 5.9 | 5.8 |
| Madera................ | 4.6 | 5.2 | 5.0 | 7.0 | 1.4 | 3.3 | 6.6 | 2.0 | 6.5 | 3.3 |
| Marin................. | 1.6 | 0.0 | 1.2 | 1.2 | 1.2 | 0.4 | 1.9 | 1.5 | 1.5 | 0.8 |
| Mariposa.............. | - | - | - | - | - | - | - | - | - | - |
| Mendocino............ | - | - | - | - | - | - | - | - | - | - |
| Merced................ | 8.1 | 6.9 | 6.7 | 9.0 | 8.8 | 6.7 | 8.2 | 10.1 | 10.0 | 5.4 |
| Modoc................ | - | - | - | - | - | - | - | - | - | - |
| Mono.................. | - | - | - | - | - | - | - | - | - | - |
| Monterey............. | 6.8 | 6.4 | 7.8 | 3.3 | 3.5 | 6.8 | 8.4 | 11.8 | 10.0 | 8.1 |
| Napa.................. | 1.6 | 1.5 | 2.3 | 0.7 | 1.5 | 4.4 | 0.7 | 0.7 | 1.4 | 2.2 |
| Nevada................ | - | - | 2.0 | 2.0 | - | - | - | - | - | - |
| Orange................ | 2.6 | 2.1 | 2.7 | 2.5 | 2.6 | 2.5 | 2.3 | 2.2 | 2.1 | 2.4 |
| | | | | | | | | | | (continued) |

Table 14 - continued
**HOMICIDE CRIMES, 2002-2011**
By County
Number and Rate per 100,000 Population

| County | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Rate per 100,000 population | | | | | |
| Placer............... | 0.0 | 3.5 | 1.0 | 1.6 | 1.9 | 1.2 | 0.9 | 1.7 | 0.6 | 2.0 |
| Plumas.............. | - | - | - | - | - | - | - | - | - | - |
| Riverside........... | 6.6 | 5.3 | 5.0 | 5.6 | 5.4 | 5.1 | 4.3 | 4.3 | 4.0 | 3.5 |
| Sacramento......... | 6.4 | 6.2 | 6.8 | 8.0 | 7.1 | 6.4 | 6.8 | 4.9 | 5.6 | 5.5 |
| San Benito......... | - | - | - | - | - | - | - | - | - | - |
| San Bernardino... | 7.8 | 8.7 | 8.5 | 8.8 | 8.0 | 7.8 | 5.8 | 5.9 | 5.0 | 5.1 |
| San Diego.......... | 3.0 | 4.3 | 4.2 | 3.2 | 4.1 | 3.4 | 2.8 | 2.3 | 2.1 | 2.6 |
| San Francisco...... | 8.6 | 8.8 | 11.1 | 12.1 | 10.7 | 12.2 | 11.6 | 5.3 | 5.6 | 6.1 |
| San Joaquin....... | 9.7 | 9.3 | 8.5 | 8.4 | 8.5 | 6.6 | 5.1 | 7.4 | 9.0 | 12.5 |
| San Luis Obispo. | 1.2 | 2.7 | 0.8 | 1.5 | 2.3 | 1.9 | 1.5 | 1.5 | 2.2 | 1.8 |
| San Mateo.......... | 2.9 | 2.8 | 3.6 | 4.2 | 3.0 | 1.8 | 2.4 | 2.1 | 2.6 | 2.2 |
| Santa Barbara..... | 2.0 | 1.0 | 1.7 | 2.1 | 3.1 | 2.3 | 3.3 | 2.5 | 2.5 | 2.3 |
| Santa Clara........ | 2.2 | 2.8 | 2.1 | 2.4 | 2.1 | 2.5 | 2.7 | 2.5 | 1.3 | 3.1 |
| Santa Cruz......... | 2.3 | 5.0 | 1.9 | 1.9 | 6.1 | 2.3 | 3.0 | 3.7 | 5.1 | 3.8 |
| Shasta.............. | 2.9 | 2.8 | 2.3 | 2.2 | 4.4 | 6.1 | 2.2 | 1.6 | 1.6 | 3.4 |
| Sierra............... | - | - | - | - | - | - | - | - | - | - |
| Siskiyou............ | - | - | - | - | - | - | - | - | - | - |
| Solano.............. | 3.9 | 4.8 | 4.5 | 6.9 | 3.3 | 7.3 | 5.6 | 4.7 | 7.7 | 7.3 |
| Sonoma............. | 3.4 | 2.5 | 3.6 | 1.0 | 2.3 | 1.7 | 2.5 | 1.8 | 1.2 | 2.3 |
| Stanislaus.......... | 3.1 | 5.5 | 8.4 | 5.9 | 5.6 | 5.2 | 5.9 | 8.7 | 5.5 | 6.6 |
| Sutter............... | - | - | - | - | - | - | - | - | - | - |
| Tehama............. | - | - | - | - | - | - | - | - | - | - |
| Trinity.............. | - | - | - | - | - | - | - | - | - | - |
| Tulare............... | 7.6 | 7.6 | 6.2 | 12.9 | 11.5 | 8.8 | 9.8 | 7.0 | 7.8 | 8.7 |
| Tuolumne.......... | - | - | - | - | - | - | - | - | - | - |
| Ventura............. | 2.7 | 5.3 | 4.1 | 3.9 | 3.5 | 2.1 | 3.7 | 3.4 | 2.1 | 1.8 |
| Yolo................. | 2.8 | 2.7 | 2.7 | 2.1 | 2.1 | 2.0 | 2.0 | 3.5 | 1.5 | 2.5 |
| Yuba................ | - | - | - | - | - | - | - | - | - | - |

Notes: Dash indicates that a rate is not computed when a county's population is less than 100,000 in a given year.
Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance.
Rates are calculated using the population for each county shown; therefore, they will not add to the rate calculated for the state.

20

029

Table 15
HOMICIDE CRIMES, 2002-2011
By Season and Month of Incident

| Season and month of incident | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|---|---|---|---|---|---|
| Total including unknown... | 2,392 | 2,402 | 2,394 | 2,503 | 2,483 | 2,258 | 2,143 | 1,970 | 1,809 | 1,794 |
| Unknown... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Number** | | | | | | | | | | |
| Total known... | 2,392 | 2,402 | 2,394 | 2,503 | 2,483 | 2,258 | 2,143 | 1,970 | 1,809 | 1,794 |
| Spring... | 582 | 566 | 616 | 580 | 609 | 528 | 558 | 513 | 522 | 464 |
| March... | 189 | 191 | 204 | 195 | 180 | 171 | 203 | 177 | 174 | 134 |
| April... | 188 | 154 | 199 | 191 | 220 | 172 | 166 | 164 | 163 | 147 |
| May... | 205 | 221 | 213 | 194 | 209 | 185 | 189 | 172 | 185 | 183 |
| Summer... | 623 | 652 | 648 | 689 | 683 | 656 | 533 | 540 | 444 | 465 |
| June... | 183 | 197 | 190 | 199 | 220 | 206 | 189 | 152 | 134 | 147 |
| July... | 230 | 233 | 228 | 253 | 240 | 228 | 150 | 210 | 137 | 170 |
| August... | 210 | 222 | 230 | 237 | 223 | 222 | 194 | 178 | 173 | 148 |
| Fall... | 638 | 601 | 580 | 629 | 612 | 528 | 532 | 452 | 411 | 432 |
| September... | 253 | 209 | 211 | 183 | 204 | 172 | 200 | 147 | 128 | 137 |
| October... | 181 | 213 | 187 | 233 | 209 | 189 | 170 | 152 | 142 | 162 |
| November... | 204 | 179 | 182 | 213 | 199 | 167 | 162 | 153 | 141 | 133 |
| Winter... | 549 | 583 | 550 | 605 | 579 | 546 | 520 | 465 | 432 | 433 |
| December... | 175 | 210 | 193 | 210 | 200 | 186 | 160 | 165 | 150 | 148 |
| January... | 214 | 189 | 197 | 217 | 204 | 210 | 176 | 173 | 154 | 173 |
| February... | 160 | 184 | 160 | 178 | 175 | 150 | 184 | 127 | 128 | 112 |
| **Percent based on total known** | | | | | | | | | | |
| Total known... | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Spring... | 24.3 | 23.6 | 25.7 | 23.2 | 24.5 | 23.4 | 26.0 | 26.0 | 28.9 | 25.9 |
| March... | 7.9 | 8.0 | 8.5 | 7.8 | 7.2 | 7.6 | 9.5 | 9.0 | 9.6 | 7.5 |
| April... | 7.9 | 6.4 | 8.3 | 7.6 | 8.9 | 7.6 | 7.7 | 8.3 | 9.0 | 8.2 |
| May... | 8.6 | 9.2 | 8.9 | 7.8 | 8.4 | 8.2 | 8.8 | 8.7 | 10.2 | 10.2 |
| Summer... | 26.0 | 27.1 | 27.1 | 27.5 | 27.5 | 29.1 | 24.9 | 27.4 | 24.5 | 25.9 |
| June... | 7.7 | 8.2 | 7.9 | 8.0 | 8.9 | 9.1 | 8.8 | 7.7 | 7.4 | 8.2 |
| July... | 9.6 | 9.7 | 9.5 | 10.1 | 9.7 | 10.1 | 7.0 | 10.7 | 7.6 | 9.5 |
| August... | 8.8 | 9.2 | 9.6 | 9.5 | 9.0 | 9.8 | 9.1 | 9.0 | 9.6 | 8.2 |
| Fall... | 26.7 | 25.0 | 24.2 | 25.1 | 24.6 | 23.4 | 24.8 | 22.9 | 22.7 | 24.1 |
| September... | 10.6 | 8.7 | 8.8 | 7.3 | 8.2 | 7.6 | 9.3 | 7.5 | 7.1 | 7.6 |
| October... | 7.6 | 8.9 | 7.8 | 9.3 | 8.4 | 8.4 | 7.9 | 7.7 | 7.8 | 9.0 |
| November... | 8.5 | 7.5 | 7.6 | 8.5 | 8.0 | 7.4 | 7.6 | 7.8 | 7.8 | 7.4 |
| Winter... | 23.0 | 24.3 | 23.0 | 24.2 | 23.3 | 24.2 | 24.3 | 23.6 | 23.9 | 24.1 |
| December... | 7.3 | 8.7 | 8.1 | 8.4 | 8.1 | 8.2 | 7.5 | 8.4 | 8.3 | 8.2 |
| January... | 8.9 | 7.9 | 8.2 | 8.7 | 8.2 | 9.3 | 8.2 | 8.8 | 8.5 | 9.6 |
| February... | 6.7 | 7.7 | 6.7 | 7.1 | 7.0 | 6.6 | 8.6 | 6.4 | 7.1 | 6.2 |

Note: Percentages may not add to subtotals or 100.0 because of rounding.

030

Table 16
HOMICIDE CRIMES, 2011
Gender and Race/Ethnic Group of Victim by Day of Incident

| Day of incident | Total | Gender | | Race/ethnic group | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Male | Female | White | Hispanic | Black | Other | Unknown |
| **Number** | | | | | | | | |
| Total including unknown | 1,794 | 1,450 | 344 | 400 | 761 | 488 | 134 | 11 |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total known | 1,794 | 1,450 | 344 | 400 | 761 | 488 | 134 | 11 |
| Weekday | 1,138 | 901 | 237 | 278 | 454 | 314 | 82 | 10 |
| Monday | 233 | 184 | 49 | 50 | 94 | 70 | 15 | 4 |
| Tuesday | 240 | 190 | 50 | 45 | 97 | 67 | 26 | 5 |
| Wednesday | 239 | 182 | 57 | 69 | 83 | 74 | 12 | 1 |
| Thursday | 202 | 165 | 37 | 48 | 86 | 54 | 14 | 0 |
| Friday | 224 | 180 | 44 | 66 | 94 | 49 | 15 | 0 |
| Weekend | 656 | 549 | 107 | 122 | 307 | 174 | 52 | 1 |
| Saturday | 353 | 298 | 55 | 62 | 167 | 94 | 29 | 1 |
| Sunday | 303 | 251 | 52 | 60 | 140 | 80 | 23 | 0 |
| **Percent based on total known** | | | | | | | | |
| Total known | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Weekday | 63.4 | 62.1 | 68.9 | 69.5 | 59.7 | 64.3 | 61.2 | - |
| Monday | 13.0 | 12.7 | 14.2 | 12.5 | 12.4 | 14.3 | 11.2 | - |
| Tuesday | 13.4 | 13.1 | 14.5 | 11.3 | 12.7 | 13.7 | 19.4 | - |
| Wednesday | 13.3 | 12.6 | 16.6 | 17.3 | 10.9 | 15.2 | 9.0 | - |
| Thursday | 11.3 | 11.4 | 10.8 | 12.0 | 11.3 | 11.1 | 10.4 | - |
| Friday | 12.5 | 12.4 | 12.8 | 16.5 | 12.4 | 10.0 | 11.2 | - |
| Weekend | 36.6 | 37.9 | 31.1 | 30.5 | 40.3 | 35.7 | 38.8 | - |
| Saturday | 19.7 | 20.6 | 16.0 | 15.5 | 21.9 | 19.3 | 21.6 | - |
| Sunday | 16.9 | 17.3 | 15.1 | 15.0 | 18.4 | 16.4 | 17.2 | - |
| **Average daily number of incidents[1]** | | | | | | | | |
| Weekday | 4.4 | 3.5 | 0.9 | 1.1 | 1.7 | 1.2 | 0.3 | 0.0 |
| Weekend | 6.2 | 5.2 | 1.0 | 1.2 | 2.9 | 1.7 | 0.5 | 0.0 |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
    Dash indicates that percent distributions are not calculated when the base number is less than 50.
    Average daily number of incidents may not add to totals because of rounding.
[1] There were 365 days in 2011; 260 weekdays and 105 weekend days. The average daily number of incidents for weekdays was calculated by dividing weekday totals by 260. The average daily number of incidents for weekends was calculated by dividing weekend totals by 105.

22

Table 17
HOMICIDE CRIMES, 2011
Age of Victim by Day of Incident

| Day of incident | Total | Under 18 | 18-29 | 30-39 | 40 and over | Unknown |
|---|---|---|---|---|---|---|
| **Number** | | | | | | |
| Total including unknown............ | 1,794 | 178 | 760 | 322 | 527 | 7 |
| Unknown................ | 0 | 0 | 0 | 0 | 0 | 0 |
| Total known................ | 1,794 | 178 | 760 | 322 | 527 | 7 |
| Weekday................ | 1,138 | 111 | 448 | 197 | 375 | 7 |
| Monday................ | 233 | 25 | 87 | 43 | 76 | 2 |
| Tuesday................ | 240 | 27 | 85 | 50 | 73 | 5 |
| Wednesday................ | 239 | 19 | 86 | 39 | 95 | 0 |
| Thursday................ | 202 | 19 | 91 | 33 | 59 | 0 |
| Friday................ | 224 | 21 | 99 | 32 | 72 | 0 |
| Weekend................ | 656 | 67 | 312 | 125 | 152 | 0 |
| Saturday................ | 353 | 35 | 166 | 70 | 82 | 0 |
| Sunday................ | 303 | 32 | 146 | 55 | 70 | 0 |
| **Percent based on total known** | | | | | | |
| Total known................ | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Weekday................ | 63.4 | 62.4 | 58.9 | 61.2 | 71.2 | - |
| Monday................ | 13.0 | 14.0 | 11.4 | 13.4 | 14.4 | - |
| Tuesday................ | 13.4 | 15.2 | 11.2 | 15.5 | 13.9 | - |
| Wednesday................ | 13.3 | 10.7 | 11.3 | 12.1 | 18.0 | - |
| Thursday................ | 11.3 | 10.7 | 12.0 | 10.2 | 11.2 | - |
| Friday................ | 12.5 | 11.8 | 13.0 | 9.9 | 13.7 | - |
| Weekend................ | 36.6 | 37.6 | 41.1 | 38.8 | 28.8 | - |
| Saturday................ | 19.7 | 19.7 | 21.8 | 21.7 | 15.6 | - |
| Sunday................ | 16.9 | 18.0 | 19.2 | 17.1 | 13.3 | - |
| **Average daily number of incidents[1]** | | | | | | |
| Weekday................ | 4.4 | 0.4 | 1.7 | 0.8 | 1.4 | 0.0 |
| Weekend................ | 6.2 | 0.6 | 3.0 | 1.2 | 1.4 | 0.0 |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.
Average daily number of incidents may not add to totals because of rounding.
[1] There were 365 days in 2011; 260 weekdays and 105 weekend days. The average daily number of incidents for weekdays was calculated by dividing weekday totals by 260. The average daily number of incidents for weekends was calculated by dividing weekend totals by 105.

23

032

**Table 18**
**HOMICIDE CRIMES, 2002-2011**
**By Location of Homicide**

| Location of homicide | 2002 Number | 2002 Percent | 2003 Number | 2003 Percent | 2004 Number | 2004 Percent | 2005 Number | 2005 Percent | 2006 Number | 2006 Percent | Percent change 2002-2011 | Percent change 2010-2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total including unknown | 2,392 | | 2,402 | | 2,394 | | 2,503 | | 2,483 | | | |
| Unknown | 2 | | 0 | | 13 | | 25 | | 19 | | | |
| Total known | 2,390 | 100.0 | 2,402 | 100.0 | 2,381 | 100.0 | 2,478 | 100.0 | 2,464 | 100.0 | -26.4 | 0.1 |
| Victim's shared residence | 655 | 27.4 | 623 | 25.9 | 630 | 26.5 | 567 | 22.9 | 548 | 22.2 | -35.4 | -6.8 |
| Victim's residence | 465 | 19.5 | 425 | 17.7 | 479 | 20.1 | 414 | 16.7 | 397 | 16.1 | -29.0 | -11.5 |
| Shared residence | 190 | 7.9 | 198 | 8.2 | 151 | 6.3 | 153 | 6.2 | 151 | 6.1 | -51.1 | 14.8 |
| Street, sidewalk | 970 | 40.6 | 909 | 37.8 | 1,046 | 43.9 | 1,116 | 45.0 | 1,097 | 44.5 | -36.0 | -3.0 |
| All other | 765 | 32.0 | 870 | 36.2 | 705 | 29.6 | 795 | 32.1 | 819 | 33.2 | -6.7 | 7.7 |
| Hotel, motel | 26 | 1.1 | 26 | 1.1 | 20 | 0.8 | 23 | 0.9 | 22 | 0.9 | — | — |
| Other residence | 147 | 6.2 | 173 | 7.2 | 146 | 6.1 | 138 | 5.6 | 167 | 6.8 | 61.2 | -2.1 |
| Liquor store | 4 | 0.2 | 6 | 0.2 | 9 | 0.4 | 6 | 0.2 | 5 | 0.2 | — | — |
| Bar | 40 | 1.7 | 38 | 1.6 | 35 | 1.5 | 34 | 1.4 | 41 | 1.7 | — | — |
| Other business | 61 | 2.6 | 75 | 3.1 | 47 | 2.0 | 70 | 2.8 | 61 | 2.5 | 0.0 | — |
| Parking lot | 87 | 3.6 | 98 | 4.1 | 74 | 3.1 | 97 | 3.9 | 104 | 4.2 | -1.1 | -4.4 |
| Vehicle | 228 | 9.5 | 274 | 11.4 | 240 | 10.1 | 282 | 11.4 | 296 | 12.0 | -54.4 | -9.6 |
| Field, park | 134 | 5.6 | 147 | 6.1 | 102 | 4.3 | 94 | 3.8 | 92 | 3.7 | -33.6 | 12.7 |
| School | 1 | 0.0 | 3 | 0.1 | 4 | 0.2 | 4 | 0.2 | 3 | 0.1 | — | — |
| Other | 37 | 1.5 | 30 | 1.2 | 28 | 1.2 | 47 | 1.9 | 28 | 1.1 | — | — |

| Location of homicide (cont.) | 2007 Number | 2007 Percent | 2008 Number | 2008 Percent | 2009 Number | 2009 Percent | 2010 Number | 2010 Percent | 2011 Number | 2011 Percent | Percent change 2002-2011 | Percent change 2010-2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total including unknown | 2,258 | | 2,143 | | 1,970 | | 1,809 | | 1,794 | | | |
| Unknown | 58 | | 69 | | 91 | | 52 | | 36 | | | |
| Total known | 2,200 | 100.0 | 2,074 | 100.0 | 1,879 | 100.0 | 1,757 | 100.0 | 1,758 | 100.0 | -26.4 | 0.1 |
| Victim's shared residence | 485 | 22.0 | 517 | 24.9 | 475 | 25.3 | 454 | 25.8 | 423 | 24.1 | -35.4 | -6.8 |
| Victim's residence | 424 | 19.3 | 437 | 21.1 | 408 | 21.7 | 373 | 21.2 | 330 | 18.8 | -29.0 | -11.5 |
| Shared residence | 61 | 2.8 | 80 | 3.9 | 67 | 3.6 | 81 | 4.6 | 93 | 5.3 | -51.1 | 14.8 |
| Street, sidewalk | 980 | 44.5 | 764 | 36.8 | 666 | 35.4 | 640 | 36.4 | 621 | 35.3 | -36.0 | -3.0 |
| All other | 735 | 33.4 | 793 | 38.2 | 739 | 39.3 | 663 | 37.7 | 714 | 40.6 | -6.7 | 7.7 |
| Hotel, motel | 15 | 0.7 | 16 | 0.8 | 26 | 1.4 | 27 | 1.5 | 24 | 1.4 | — | — |
| Other residence | 165 | 7.5 | 247 | 11.9 | 228 | 12.1 | 242 | 13.8 | 237 | 13.5 | 61.2 | -2.1 |
| Liquor store | 8 | 0.4 | 10 | 0.5 | 11 | 0.6 | 7 | 0.4 | 10 | 0.6 | — | — |
| Bar | 36 | 1.6 | 26 | 1.3 | 35 | 1.9 | 19 | 1.1 | 40 | 2.3 | — | — |
| Other business | 48 | 2.2 | 43 | 2.1 | 49 | 2.6 | 43 | 2.4 | 61 | 3.5 | 0.0 | — |
| Parking lot | 108 | 4.9 | 121 | 5.8 | 123 | 6.5 | 90 | 5.1 | 86 | 4.9 | -1.1 | -4.4 |
| Vehicle | 176 | 8.0 | 184 | 8.9 | 135 | 7.2 | 115 | 6.5 | 104 | 5.9 | -54.4 | -9.6 |
| Field, park | 125 | 5.7 | 102 | 4.9 | 101 | 5.4 | 79 | 4.5 | 89 | 5.1 | -33.6 | 12.7 |
| School | 2 | 0.1 | 3 | 0.1 | 2 | 0.1 | 5 | 0.3 | 6 | 0.3 | — | — |
| Other | 52 | 2.4 | 41 | 2.0 | 29 | 1.5 | 36 | 2.0 | 57 | 3.2 | — | — |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that a percent change is not calculated when the base number is less than 50.

*24*

O33

Table 19
HOMICIDE CRIMES, 2011
Gender and Race/Ethnic Group of Victim by Location of Homicide

| Location of homicide | Total | Gender | | Race/ethnic group | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Male | Female | White | Hispanic | Black | Other | Unknown |
| **Number** | | | | | | | | |
| Total including unknown | 1,794 | 1,450 | 344 | 400 | 761 | 488 | 134 | 11 |
| Unknown | 36 | 26 | 10 | 9 | 11 | 10 | 2 | 4 |
| Total known | 1,758 | 1,424 | 334 | 391 | 750 | 478 | 132 | 7 |
| Victim's, shared residence | 423 | 252 | 171 | 149 | 153 | 74 | 47 | 0 |
| Victim's residence | 330 | 219 | 111 | 104 | 130 | 60 | 36 | 0 |
| Shared residence | 93 | 33 | 60 | 45 | 23 | 14 | 11 | 0 |
| Street, sidewalk | 621 | 575 | 46 | 74 | 292 | 232 | 22 | 1 |
| All other | 714 | 597 | 117 | 168 | 305 | 172 | 63 | 6 |
| Hotel, motel | 24 | 19 | 5 | 11 | 8 | 4 | 1 | 0 |
| Other residence | 237 | 195 | 42 | 58 | 97 | 59 | 23 | 0 |
| Liquor store | 10 | 10 | 0 | 1 | 2 | 6 | 1 | 0 |
| Bar | 40 | 37 | 3 | 9 | 20 | 8 | 3 | 0 |
| Other business | 61 | 46 | 15 | 24 | 13 | 13 | 11 | 0 |
| Parking lot | 86 | 78 | 8 | 15 | 40 | 23 | 8 | 0 |
| Vehicle | 104 | 85 | 19 | 13 | 48 | 32 | 11 | 0 |
| Field, park | 89 | 79 | 10 | 19 | 49 | 15 | 4 | 2 |
| School | 6 | 4 | 2 | 2 | 4 | 0 | 0 | 2 |
| Other | 57 | 44 | 13 | 16 | 24 | 12 | 1 | 4 |
| **Percent based on total known** | | | | | | | | |
| Total known | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Victim's, shared residence | 24.1 | 17.7 | 51.2 | 38.1 | 20.4 | 15.5 | 35.6 | - |
| Victim's residence | 18.8 | 15.4 | 33.2 | 26.6 | 17.3 | 12.6 | 27.3 | - |
| Shared residence | 5.3 | 2.3 | 18.0 | 11.5 | 3.1 | 2.9 | 8.3 | - |
| Street, sidewalk | 35.3 | 40.4 | 13.8 | 18.9 | 38.9 | 48.5 | 16.7 | - |
| All other | 40.6 | 41.9 | 35.0 | 43.0 | 40.7 | 36.0 | 47.7 | - |
| Hotel, motel | 1.4 | 1.3 | 1.5 | 2.8 | 1.1 | 0.8 | 0.8 | - |
| Other residence | 13.5 | 13.7 | 12.6 | 14.8 | 12.9 | 12.3 | 17.4 | - |
| Liquor store | 0.6 | 0.7 | 0.0 | 0.3 | 0.3 | 1.3 | 0.8 | - |
| Bar | 2.3 | 2.6 | 0.9 | 2.3 | 2.7 | 1.7 | 2.3 | - |
| Other business | 3.5 | 3.2 | 4.5 | 6.1 | 1.7 | 2.7 | 8.3 | - |
| Parking lot | 4.9 | 5.5 | 2.4 | 3.8 | 5.3 | 4.8 | 6.1 | - |
| Vehicle | 5.9 | 6.0 | 5.7 | 3.3 | 6.4 | 6.7 | 8.3 | - |
| Field, park | 5.1 | 5.5 | 3.0 | 4.9 | 6.5 | 3.1 | 3.0 | - |
| School | 0.3 | 0.3 | 0.6 | 0.5 | 0.5 | 0.0 | 0.0 | - |
| Other | 3.2 | 3.1 | 3.9 | 4.1 | 3.2 | 2.5 | 0.8 | - |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.

25

034

Table 20
HOMICIDE CRIMES, 2011
Age of Victim by Location of Homicide

| Location of homicide | Total | Under 18 | 18-29 | 30-39 | 40 and over | Unknown |
|---|---|---|---|---|---|---|
| | | | Number | | | |
| Total including unknown | 1,794 | 178 | 760 | 322 | 527 | 7 |
| Unknown | 36 | 3 | 18 | 3 | 12 | 0 |
| Total known | 1,758 | 175 | 742 | 319 | 515 | 7 |
| Victim's, shared residence | 423 | 59 | 88 | 68 | 207 | 1 |
| Victim's residence | 330 | 50 | 75 | 55 | 149 | 1 |
| Shared residence | 93 | 9 | 13 | 13 | 58 | 0 |
| Street, sidewalk | 621 | 62 | 327 | 128 | 103 | 1 |
| All other | 714 | 54 | 327 | 123 | 205 | 5 |
| Hotel, motel | 24 | 1 | 10 | 4 | 9 | 0 |
| Other residence | 237 | 21 | 118 | 35 | 63 | 0 |
| Liquor store | 10 | 0 | 4 | 3 | 3 | 0 |
| Bar | 40 | 1 | 22 | 11 | 6 | 0 |
| Other business | 61 | 1 | 12 | 11 | 37 | 0 |
| Parking lot | 86 | 5 | 56 | 12 | 13 | 0 |
| Vehicle | 104 | 10 | 54 | 20 | 20 | 0 |
| Field, park | 89 | 6 | 35 | 16 | 30 | 2 |
| School | 6 | 2 | 1 | 1 | 2 | 0 |
| Other | 57 | 7 | 15 | 10 | 22 | 3 |
| | | Percent based on total known | | | | |
| Total known | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Victim's, shared residence | 24.1 | 33.7 | 11.9 | 21.3 | 40.2 | - |
| Victim's residence | 18.8 | 28.6 | 10.1 | 17.2 | 28.9 | - |
| Shared residence | 5.3 | 5.1 | 1.8 | 4.1 | 11.3 | - |
| Street, sidewalk | 35.3 | 35.4 | 44.1 | 40.1 | 20.0 | - |
| All other | 40.6 | 30.9 | 44.1 | 38.6 | 39.8 | - |
| Hotel, motel | 1.4 | 0.6 | 1.3 | 1.3 | 1.7 | - |
| Other residence | 13.5 | 12.0 | 15.9 | 11.0 | 12.2 | - |
| Liquor store | 0.6 | 0.0 | 0.5 | 0.9 | 0.6 | - |
| Bar | 2.3 | 0.6 | 3.0 | 3.4 | 1.2 | - |
| Other business | 3.5 | 0.6 | 1.6 | 3.4 | 7.2 | - |
| Parking lot | 4.9 | 2.9 | 7.5 | 3.8 | 2.5 | - |
| Vehicle | 5.9 | 5.7 | 7.3 | 6.3 | 3.9 | - |
| Field, park | 5.1 | 3.4 | 4.7 | 5.0 | 5.8 | - |
| School | 0.3 | 1.1 | 0.1 | 0.3 | 0.4 | - |
| Other | 3.2 | 4.0 | 2.0 | 3.1 | 4.3 | - |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.

035

Table 21
HOMICIDE CRIMES, 2002-2011
By Type of Weapon Used

| Type of weapon used | 2002 Number | 2002 Percent | 2003 Number | 2003 Percent | 2004 Number | 2004 Percent | 2005 Number | 2005 Percent | 2006 Number | 2006 Percent |
|---|---|---|---|---|---|---|---|---|---|---|
| Total including unknown.......... | 2,392 | | 2,402 | | 2,394 | | 2,503 | | 2,483 | |
| Unknown.......... | 28 | | 23 | | 12 | | 22 | | 25 | |
| Total known.......... | 2,364 | 100.0 | 2,379 | 100.0 | 2,382 | 100.0 | 2,481 | 100.0 | 2,458 | 100.0 |
| Firearm.......... | 1,735 | 73.4 | 1,733 | 72.8 | 1,730 | 72.6 | 1,845 | 74.4 | 1,821 | 74.1 |
| Handgun.......... | 1,555 | 65.8 | 1,566 | 65.8 | 1,462 | 61.4 | 1,547 | 62.4 | 1,619 | 65.9 |
| All other firearms.......... | 180 | 7.6 | 167 | 7.0 | 288 | 11.3 | 298 | 12.0 | 202 | 8.2 |
| Rifle.......... | 80 | 3.4 | 62 | 2.6 | 73 | 3.1 | 87 | 3.5 | 74 | 3.0 |
| Shotgun.......... | 60 | 2.5 | 53 | 2.2 | 69 | 2.9 | 75 | 3.0 | 70 | 2.8 |
| Other firearm.......... | 2 | 0.1 | 3 | 0.1 | 3 | 0.1 | 0 | 0.0 | 0 | 0.0 |
| Firearm – unknown type.......... | 38 | 1.6 | 49 | 2.1 | 123 | 5.2 | 136 | 5.5 | 58 | 2.4 |
| Nonfirearm.......... | 629 | 26.6 | 646 | 27.2 | 652 | 27.4 | 636 | 25.6 | 637 | 25.9 |
| Knife[1].......... | 274 | 11.6 | 258 | 10.8 | 282 | 11.8 | 291 | 11.7 | 314 | 12.8 |
| Blunt object[2].......... | 116 | 4.9 | 116 | 4.9 | 104 | 4.4 | 78 | 3.1 | 77 | 3.1 |
| Personal weapon[3].......... | 118 | 5.0 | 138 | 5.8 | 148 | 6.2 | 138 | 5.6 | 130 | 5.3 |
| All other.......... | 121 | 5.1 | 134 | 5.6 | 118 | 5.0 | 129 | 5.2 | 116 | 4.7 |
| Rope[4].......... | 41 | 1.7 | 58 | 2.4 | 49 | 2.1 | 33 | 1.2 | 33 | 1.3 |
| Drugs.......... | 5 | 0.2 | 2 | 0.1 | 5 | 0.2 | 2 | 0.1 | 5 | 0.2 |
| Other[5].......... | 75 | 3.2 | 74 | 3.1 | 64 | 2.7 | 97 | 3.9 | 78 | 3.2 |

| Type of weapon used (cont.) | 2007 Number | 2007 Percent | 2008 Number | 2008 Percent | 2009 Number | 2009 Percent | 2010 Number | 2010 Percent | 2011 Number | 2011 Percent | Percent change 2002-2011 | Percent change 2010-2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total including unknown.......... | 2,258 | | 2,143 | | 1,970 | | 1,809 | | 1,794 | | | |
| Unknown.......... | 34 | | 33 | | 42 | | 46 | | 46 | | | |
| Total known.......... | 2,224 | 100.0 | 2,110 | 100.0 | 1,928 | 100.0 | 1,763 | 100.0 | 1,748 | 100.0 | -26.1 | -0.9 |
| Firearm.......... | 1,610 | 72.4 | 1,487 | 70.5 | 1,359 | 70.5 | 1,255 | 71.2 | 1,224 | 70.0 | -29.5 | -2.5 |
| Handgun.......... | 1,373 | 61.7 | 1,153 | 54.6 | 1,018 | 52.8 | 952 | 54.0 | 863 | 49.4 | -44.5 | -9.3 |
| All other firearms.......... | 237 | 10.7 | 334 | 15.8 | 341 | 17.7 | 303 | 17.2 | 361 | 20.7 | 100.6 | 19.1 |
| Rifle.......... | 52 | 2.3 | 48 | 2.3 | 45 | 2.3 | 58 | 3.3 | 44 | 2.5 | -45.0 | -24.1 |
| Shotgun.......... | 73 | 3.3 | 64 | 3.0 | 49 | 2.5 | 43 | 2.4 | 51 | 2.9 | -15.0 | 18.6 |
| Other firearm.......... | 3 | 0.1 | 8 | 0.4 | 3 | 0.2 | 2 | 0.1 | 4 | 0.2 | - | 31.0 |
| Firearm – unknown type.......... | 109 | 4.9 | 214 | 10.1 | 244 | 12.7 | 200 | 11.3 | 262 | 15.0 | - | - |
| Nonfirearm.......... | 614 | 27.6 | 623 | 29.5 | 569 | 29.5 | 508 | 28.8 | 524 | 30.0 | -16.7 | 3.1 |
| Knife[1].......... | 298 | 13.4 | 297 | 14.1 | 291 | 15.1 | 250 | 14.2 | 260 | 14.9 | -5.1 | 4.0 |
| Blunt object[2].......... | 94 | 4.2 | 111 | 5.3 | 102 | 5.3 | 82 | 4.7 | 86 | 4.9 | -25.9 | 4.9 |
| Personal weapon[3].......... | 118 | 5.3 | 120 | 5.7 | 107 | 5.5 | 103 | 5.8 | 98 | 5.6 | -16.9 | -4.9 |
| All other.......... | 104 | 4.7 | 95 | 4.5 | 69 | 3.6 | 73 | 4.1 | 80 | 4.6 | -33.9 | 9.6 |
| Rope[4].......... | 29 | 1.3 | 21 | 1.0 | 23 | 1.2 | 27 | 1.5 | 16 | 0.9 | - | - |
| Drugs.......... | 1 | 0.0 | 2 | 0.1 | 1 | 0.1 | 2 | 0.1 | 1 | 0.1 | - | - |
| Other[5].......... | 74 | 3.3 | 72 | 3.4 | 45 | 2.3 | 44 | 2.5 | 63 | 3.6 | -16.0 | 43.2 |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that a percent change is not calculated when the base number is less than 50.
[1] Any instrument used to cut or stab.
[2] Club, etc.
[3] Hands, feet, etc.
[4] Any instrument used to hang or strangle.
[5] Poison, arson, pellet gun, drowning, etc.

27

036

Table 22
HOMICIDE CRIMES, 2011
Gender and Race/Ethnic Group of Victim by Type of Weapon Used

| Type of weapon used | Total | Gender | | Race/ethnic group | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Male | Female | White | Hispanic | Black | Other | Unknown |
| | | | | **Number** | | | | |
| Total including unknown | 1,794 | 1,450 | 344 | 400 | 761 | 488 | 134 | 11 |
| Unknown | 46 | 27 | 19 | 16 | 12 | 6 | 7 | 5 |
| Total known | 1,748 | 1,423 | 325 | 384 | 749 | 482 | 127 | 6 |
| Firearm | 1,224 | 1,058 | 166 | 208 | 546 | 388 | 79 | 3 |
| Handgun | 863 | 742 | 121 | 126 | 403 | 276 | 57 | 1 |
| All other firearms | 361 | 316 | 45 | 82 | 143 | 112 | 22 | 2 |
| Rifle | 44 | 38 | 6 | 12 | 18 | 11 | 3 | 0 |
| Shotgun | 51 | 39 | 12 | 17 | 21 | 7 | 6 | 0 |
| Other firearm | 4 | 4 | 0 | 0 | 3 | 0 | 1 | 0 |
| Firearm - unknown type | 262 | 235 | 27 | 53 | 101 | 94 | 12 | 2 |
| Nonfirearm | 524 | 365 | 159 | 176 | 203 | 94 | 48 | 3 |
| Knife[1] | 260 | 198 | 62 | 81 | 106 | 50 | 23 | 0 |
| Blunt object[2] | 86 | 66 | 20 | 33 | 29 | 16 | 6 | 2 |
| Personal weapon[3] | 98 | 65 | 33 | 42 | 33 | 14 | 9 | 0 |
| All other | 80 | 36 | 44 | 20 | 35 | 14 | 10 | 1 |
| Rope[4] | 16 | 7 | 9 | 4 | 7 | 3 | 2 | 0 |
| Drugs | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Other[5] | 63 | 29 | 34 | 15 | 28 | 11 | 8 | 1 |
| | | | | **Percent based on total known** | | | | |
| Total known | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Firearm | 70.0 | 74.3 | 51.1 | 54.2 | 72.9 | 80.5 | 62.2 | - |
| Handgun | 49.4 | 52.1 | 37.2 | 32.8 | 53.8 | 57.3 | 44.9 | - |
| All other firearms | 20.7 | 22.2 | 13.8 | 21.4 | 19.1 | 23.2 | 17.3 | - |
| Rifle | 2.5 | 2.7 | 1.8 | 3.1 | 2.4 | 2.3 | 2.4 | - |
| Shotgun | 2.9 | 2.7 | 3.7 | 4.4 | 2.8 | 1.5 | 4.7 | - |
| Other firearm | 0.2 | 0.3 | 0.0 | 0.0 | 0.4 | 0.0 | 0.8 | - |
| Firearm - unknown type | 15.0 | 16.5 | 8.3 | 13.8 | 13.5 | 19.5 | 9.4 | - |
| Nonfirearm | 30.0 | 25.7 | 48.9 | 45.8 | 27.1 | 19.5 | 37.8 | - |
| Knife[1] | 14.9 | 13.9 | 19.1 | 21.1 | 14.2 | 10.4 | 18.1 | - |
| Blunt object[2] | 4.9 | 4.6 | 6.2 | 8.6 | 3.9 | 3.3 | 4.7 | - |
| Personal weapon[3] | 5.6 | 4.6 | 10.2 | 10.9 | 4.4 | 2.9 | 7.1 | - |
| All other | 4.6 | 2.5 | 13.5 | 5.2 | 4.7 | 2.9 | 7.9 | - |
| Rope[4] | 0.9 | 0.5 | 2.8 | 1.0 | 0.9 | 0.6 | 1.6 | - |
| Drugs | 0.1 | 0.0 | 0.3 | 0.3 | 0.0 | 0.0 | 0.0 | - |
| Other[5] | 3.6 | 2.0 | 10.5 | 3.9 | 3.7 | 2.3 | 6.3 | - |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.

[1] Any instrument used to cut or stab.
[2] Club, etc.
[3] Hands, feet, etc.
[4] Any instrument used to hang or strangle.
[5] Poison, arson, pellet gun, drowning, etc.

28

037

Table 23
HOMICIDE CRIMES, 2011
Age of Victim by Type of Weapon Used

| Type of weapon used | Total | Under 18 | 18-29 | 30-39 | 40 and over | Unknown |
|---|---|---|---|---|---|---|
| | | Number | | | | |
| Total including unknown... | 1,794 | 178 | 760 | 322 | 527 | 7 |
| Unknown... | 46 | 7 | 5 | 9 | 21 | 4 |
| Total known... | 1,748 | 171 | 755 | 313 | 506 | 3 |
| Firearm... | 1,224 | 98 | 626 | 228 | 270 | 2 |
| Handgun... | 863 | 75 | 439 | 157 | 190 | 2 |
| All other firearms... | 361 | 23 | 187 | 71 | 80 | 0 |
| Rifle... | 44 | 4 | 21 | 6 | 13 | 0 |
| Shotgun... | 51 | 2 | 22 | 14 | 13 | 0 |
| Other firearm... | 4 | 1 | 3 | 0 | 0 | 0 |
| Firearm - unknown type... | 262 | 16 | 141 | 51 | 54 | 1 |
| Nonfirearm... | 524 | 73 | 129 | 85 | 236 | 1 |
| Knife[1]... | 260 | 15 | 92 | 43 | 110 | 0 |
| Blunt object[2]... | 86 | 6 | 13 | 17 | 49 | 1 |
| Personal weapon[3]... | 98 | 32 | 10 | 10 | 46 | 0 |
| All other... | 80 | 20 | 14 | 15 | 31 | 0 |
| Rope[4]... | 16 | 0 | 6 | 4 | 6 | 0 |
| Drugs... | 1 | 0 | 0 | 0 | 0 | 0 |
| Other[5]... | 63 | 19 | 8 | 11 | 25 | 0 |
| | | Percent based on total known | | | | |
| Total known... | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Firearm... | 70.0 | 57.3 | 82.9 | 72.8 | 53.4 | - |
| Handgun... | 49.4 | 43.9 | 58.1 | 50.2 | 37.5 | - |
| All other firearms... | 20.7 | 13.5 | 24.8 | 22.7 | 15.8 | - |
| Rifle... | 2.5 | 2.3 | 2.8 | 1.9 | 2.6 | - |
| Shotgun... | 2.9 | 1.2 | 2.9 | 4.5 | 2.6 | - |
| Other firearm... | 0.2 | 0.6 | 0.4 | 0.0 | 0.0 | - |
| Firearm - unknown type... | 15.0 | 9.4 | 18.7 | 16.3 | 10.7 | - |
| Nonfirearm... | 30.0 | 42.7 | 17.1 | 27.2 | 46.6 | - |
| Knife[1]... | 14.9 | 8.8 | 12.2 | 13.7 | 21.7 | - |
| Blunt object[2]... | 4.9 | 3.5 | 1.7 | 5.4 | 9.7 | - |
| Personal weapon[3]... | 5.6 | 18.7 | 1.3 | 3.2 | 9.1 | - |
| All other... | 4.6 | 11.7 | 1.9 | 4.8 | 6.1 | - |
| Rope[4]... | 0.9 | 0.0 | 0.8 | 1.3 | 1.2 | - |
| Drugs... | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | - |
| Other[5]... | 3.6 | 11.1 | 1.1 | 3.5 | 4.9 | - |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.

[1] Any instrument used to cut or stab.
[2] Club, etc.
[3] Hands, feet, etc.
[4] Any instrument used to hang or strangle.
[5] Poison, arson, pellet gun, drowning, etc.

Table 24
## HOMICIDE CRIMES, 2002-2011
### By Contributing Circumstance

| Contributing circumstance | 2002 | | 2003 | | 2004 | | 2005 | | 2006 | | Percent change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | 2002-2011 | 2010-2011 |
| Total including unknown | 2,392 | | 2,402 | | 2,394 | | 2,503 | | 2,483 | | | |
| Unknown | 370 | | 410 | | 320 | | 526 | | 568 | | | |
| Total known | 2,022 | 100.0 | 1,992 | 100.0 | 2,074 | 100.0 | 1,977 | 100.0 | 1,915 | 100.0 | -38.3 | -2.4 |
| Rape, robbery, burglary | 179 | 8.9 | 161 | 8.1 | 145 | 7.0 | 151 | 7.6 | 141 | 7.4 | -54.2 | -18.8 |
| Rape | 8 | 0.4 | 7 | 0.4 | 6 | 0.3 | 7 | 0.4 | 6 | 0.3 | - | - |
| Robbery | 163 | 8.1 | 137 | 6.9 | 128 | 6.2 | 135 | 6.8 | 132 | 6.9 | -55.8 | -20.9 |
| Burglary | 8 | 0.4 | 17 | 0.9 | 11 | 0.5 | 9 | 0.5 | 3 | 0.2 | - | - |
| Argument | 779 | 38.5 | 836 | 42.0 | 886 | 42.7 | 791 | 40.0 | 741 | 38.7 | -37.9 | 7.1 |
| Domestic violence | 181 | 9.0 | 187 | 9.4 | 163 | 7.9 | 160 | 8.1 | 141 | 7.4 | -18.8 | -6.4 |
| All other argument | 598 | 29.6 | 649 | 32.6 | 723 | 34.9 | 631 | 31.9 | 600 | 31.3 | -43.6 | 14.2 |
| Gang-, drug-related | 816 | 40.4 | 772 | 38.8 | 786 | 37.9 | 756 | 38.2 | 748 | 39.1 | -46.2 | -13.1 |
| Gang-related | 730 | 36.1 | 669 | 33.6 | 698 | 33.7 | 653 | 33.0 | 645 | 33.7 | -45.2 | -13.2 |
| Drug-related | 86 | 4.3 | 103 | 5.2 | 88 | 4.2 | 103 | 5.2 | 103 | 5.4 | -54.7 | - |
| All other | 248 | 12.3 | 223 | 11.2 | 257 | 12.4 | 279 | 14.1 | 285 | 14.9 | -2.4 | 10.0 |

| Contributing circumstance (cont.) | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total including unknown | 2,258 | | 2,143 | | 1,970 | | 1,809 | | 1,794 | |
| Unknown | 825 | | 751 | | 550 | | 531 | | 547 | |
| Total known | 1,433 | 100.0 | 1,392 | 100.0 | 1,420 | 100.0 | 1,278 | 100.0 | 1,247 | 100.0 |
| Rape, robbery, burglary | 107 | 7.5 | 97 | 7.0 | 119 | 8.4 | 101 | 7.9 | 82 | 6.6 |
| Rape | 3 | 0.2 | 0 | 0.0 | 1 | 0.1 | 2 | 0.2 | 2 | 0.2 |
| Robbery | 94 | 6.6 | 92 | 6.6 | 110 | 7.7 | 91 | 7.1 | 72 | 5.8 |
| Burglary | 10 | 0.7 | 5 | 0.4 | 8 | 0.6 | 8 | 0.6 | 8 | 0.6 |
| Argument | 599 | 41.8 | 531 | 38.1 | 497 | 35.0 | 452 | 35.4 | 484 | 38.8 |
| Domestic violence | 119 | 8.3 | 113 | 8.1 | 130 | 9.2 | 157 | 12.3 | 147 | 11.8 |
| All other argument | 480 | 33.5 | 418 | 30.0 | 367 | 25.8 | 295 | 23.1 | 337 | 27.0 |
| Gang-, drug-related | 510 | 35.6 | 511 | 36.7 | 590 | 41.5 | 505 | 39.5 | 439 | 35.2 |
| Gang-related | 469 | 32.7 | 469 | 33.7 | 554 | 39.0 | 461 | 36.1 | 400 | 32.1 |
| Drug-related | 41 | 2.9 | 42 | 3.0 | 36 | 2.5 | 44 | 3.4 | 39 | 3.1 |
| All other | 217 | 15.1 | 253 | 18.2 | 214 | 15.1 | 220 | 17.2 | 242 | 19.4 |

Notes: Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that a percent change is not calculated when the base number is less than 50.

039

Table 25
HOMICIDE CRIMES, 2011
Gender and Race/Ethnic Group of Victim by Contributing Circumstance

| Contributing circumstance | Total | Gender | | Race/ethnic group | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Male | Female | White | Hispanic | Black | Other | Unknown |
| | | **Number** | | | | | | |
| Total including unknown | 1,794 | 1,450 | 344 | 400 | 761 | 488 | 134 | 11 |
| Unknown | 547 | 474 | 73 | 111 | 211 | 181 | 33 | 11 |
| Total known | 1,247 | 976 | 271 | 289 | 550 | 307 | 101 | 0 |
| Rape, robbery, burglary | 82 | 69 | 13 | 23 | 23 | 19 | 17 | 0 |
| Rape | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| Robbery, burglary | 80 | 69 | 11 | 21 | 23 | 19 | 17 | 0 |
| Robbery | 72 | 62 | 10 | 18 | 21 | 18 | 15 | 0 |
| Burglary | 8 | 7 | 1 | 3 | 2 | 1 | 2 | 0 |
| Argument | 484 | 307 | 177 | 175 | 166 | 104 | 39 | 0 |
| Domestic violence | 147 | 18 | 129 | 63 | 39 | 27 | 18 | 0 |
| All other argument | 337 | 289 | 48 | 112 | 127 | 77 | 21 | 0 |
| Gang-, drug-related | 439 | 422 | 17 | 24 | 260 | 136 | 19 | 0 |
| Gang-related | 400 | 385 | 15 | 19 | 242 | 123 | 16 | 0 |
| Drug-related | 39 | 37 | 2 | 5 | 18 | 13 | 3 | 0 |
| All other | 242 | 178 | 64 | 67 | 101 | 48 | 26 | 0 |
| | | **Percent based on total known** | | | | | | |
| Total known | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Rape, robbery, burglary | 6.6 | 7.1 | 4.8 | 8.0 | 4.2 | 6.2 | 16.8 | - |
| Rape | 0.2 | 0.0 | 0.7 | 0.7 | 0.0 | 0.0 | 0.0 | - |
| Robbery, burglary | 6.4 | 7.1 | 4.1 | 7.3 | 4.2 | 6.2 | 16.8 | - |
| Robbery | 5.8 | 6.4 | 3.7 | 6.2 | 3.8 | 5.9 | 14.9 | - |
| Burglary | 0.6 | 0.7 | 0.4 | 1.0 | 0.4 | 0.3 | 2.0 | - |
| Argument | 38.8 | 31.5 | 65.3 | 60.6 | 30.2 | 33.9 | 38.6 | - |
| Domestic violence | 11.8 | 1.8 | 47.6 | 21.8 | 7.1 | 8.8 | 17.8 | - |
| All other argument | 27.0 | 29.6 | 17.7 | 38.8 | 23.1 | 25.1 | 20.8 | - |
| Gang-, drug-related | 35.2 | 43.2 | 6.3 | 8.3 | 47.3 | 44.3 | 18.8 | - |
| Gang-related | 32.1 | 39.4 | 5.5 | 6.6 | 44.0 | 40.1 | 15.8 | - |
| Drug-related | 3.1 | 3.8 | 0.7 | 1.7 | 3.3 | 4.2 | 3.0 | - |
| All other | 19.4 | 18.2 | 23.6 | 23.2 | 18.4 | 15.6 | 25.7 | - |

Notes:  Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that percent distributions are not calculated when the base number is less than 50.

31

090

Table 26
HOMICIDE CRIMES, 2011
Age of Victim by Contributing Circumstance

| Contributing circumstance | Total | Under 5 | 5-17 | 18-29 | 30-39 | 40-49 | 50-59 | 60-69 | 70 and over | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|
| **Number** | | | | | | | | | | |
| Total including unknown... | 1,794 | 57 | 121 | 760 | 322 | 226 | 163 | 74 | 64 | 7 |
| Unknown... | 547 | 1 | 24 | 250 | 107 | 58 | 56 | 23 | 21 | 7 |
| Total known... | 1,247 | 56 | 97 | 510 | 215 | 168 | 107 | 51 | 43 | 0 |
| Rape, robbery, burglary... | 82 | 0 | 1 | 20 | 17 | 16 | 16 | 5 | 7 | 0 |
| Rape... | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Robbery... | 72 | 0 | 1 | 16 | 15 | 16 | 13 | 5 | 6 | 0 |
| Burglary... | 8 | 0 | 0 | 4 | 1 | 0 | 2 | 0 | 1 | 0 |
| Argument... | 484 | 2 | 13 | 169 | 102 | 86 | 57 | 31 | 24 | 0 |
| Domestic violence... | 147 | 0 | 1 | 37 | 43 | 29 | 17 | 13 | 7 | 0 |
| All other argument... | 337 | 2 | 12 | 132 | 59 | 57 | 40 | 18 | 17 | 0 |
| Gang-, drug-related... | 439 | 3 | 53 | 256 | 73 | 40 | 11 | 2 | 1 | 0 |
| Gang-related... | 400 | 3 | 53 | 236 | 64 | 32 | 10 | 2 | 0 | 0 |
| Drug-related... | 39 | 0 | 0 | 20 | 9 | 8 | 1 | 0 | 1 | 0 |
| Child abuse... | 55 | 46 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| All other... | 187 | 5 | 21 | 65 | 23 | 26 | 23 | 13 | 11 | 0 |
| **Percent based on total known** | | | | | | | | | | |
| Total known... | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Rape, robbery, burglary... | 6.6 | 0.0 | 1.0 | 3.9 | 7.9 | 9.5 | 15.0 | 9.8 | - | - |
| Rape... | 0.2 | 0.0 | 0.0 | 0.0 | 0.5 | 0.0 | 0.9 | 0.0 | - | - |
| Robbery... | 5.8 | 0.0 | 1.0 | 3.1 | 7.0 | 9.5 | 12.1 | 9.8 | - | - |
| Burglary... | 0.6 | 0.0 | 0.0 | 0.8 | 0.5 | 0.0 | 1.9 | 0.0 | - | - |
| Argument... | 38.8 | 3.6 | 13.4 | 33.1 | 47.4 | 51.2 | 53.3 | 60.8 | - | - |
| Domestic violence... | 11.8 | 0.0 | 1.0 | 7.3 | 20.0 | 17.3 | 15.9 | 25.5 | - | - |
| All other argument... | 27.0 | 3.6 | 12.4 | 25.9 | 27.4 | 33.9 | 37.4 | 35.3 | - | - |
| Gang-, drug-related... | 35.2 | 5.4 | 54.6 | 50.2 | 34.0 | 23.8 | 10.3 | 3.9 | - | - |
| Gang-related... | 32.1 | 5.4 | 54.6 | 46.3 | 29.8 | 19.0 | 9.3 | 3.9 | - | - |
| Drug-related... | 3.1 | 0.0 | 0.0 | 3.9 | 4.2 | 4.8 | 0.9 | 0.0 | - | - |
| Child abuse... | 4.4 | 82.1 | 9.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | - |
| All other... | 15.0 | 8.9 | 21.6 | 12.7 | 10.7 | 15.5 | 21.5 | 25.5 | - | - |

Notes:  Percentages may not add to subtotals or 100.0 because of rounding.
Dash indicates that data are not applicable or that percent distributions are not calculated when the base number is less than 50.

32

O41

Table 27
HOMICIDE CRIMES, 2011
Contributing Circumstance by Relationship of Victim to Offender

| Relationship of victim to offender | Total | Rape | Robbery, burglary | Argument[1] | Gang, drug-related | Child abuse | All other | Unknown |
|---|---|---|---|---|---|---|---|---|
| | | | | Number | | | | |
| Total including unknown.......... | 1,794 | 2 | 80 | 484 | 439 | 55 | 187 | 547 |
| Unknown.......................... | 764 | 0 | 24 | 45 | 248 | 2 | 72 | 373 |
| Total known...................... | 1,030 | 2 | 56 | 439 | 191 | 53 | 115 | 174 |
| Friend, acquaintance[2] ......... | 456 | 1 | 15 | 242 | 74 | 12 | 44 | 68 |
| Spouse[3] ....................... | 72 | 0 | 0 | 68 | 0 | 0 | 1 | 3 |
| Parent, child[4] ................ | 92 | 0 | 0 | 24 | 0 | 41 | 17 | 10 |
| All other relatives............. | 39 | 0 | 1 | 21 | 1 | 0 | 7 | 9 |
| Stranger........................ | 371 | 1 | 40 | 84 | 116 | 0 | 46 | 84 |
| | | | | Percent based on total known | | | | |
| Total known...................... | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| Friend, acquaintance[2] ......... | 44.3 | - | 26.8 | 55.1 | 38.7 | 22.6 | 38.3 | 39.1 |
| Spouse[3] ....................... | 7.0 | - | 0.0 | 15.5 | 0.0 | 0.0 | 0.9 | 1.7 |
| Parent, child[4] ................ | 8.9 | - | 0.0 | 5.5 | 0.0 | 77.4 | 14.8 | 5.7 |
| All other relatives............. | 3.8 | - | 1.8 | 4.8 | 0.5 | 0.0 | 6.1 | 5.2 |
| Stranger........................ | 36.0 | - | 71.4 | 19.1 | 60.7 | 0.0 | 40.0 | 48.3 |

Notes: Percentages may not add to 100.0 because of rounding.
   Dash indicates that percent distributions are not calculated when the base number is less than 50.

[1] Includes domestic violence.

[2] Includes ex-husband, ex-wife, employer, employee, gang member, etc.

[3] Includes "common-law" marriage partner.

[4] Includes stepmother, stepfather, stepdaughter, and stepson.

33

O42

Table 28
**HOMICIDE CRIMES CLEARED, 2002-2011**
Number Reported, Number Cleared, and Clearance Rate

| Year(s) | Number of homicides reported | Number of homicides cleared | Clearance rate[1] |
|---|---|---|---|
| 2011............... | 1,794 | 1,110 | 61.9 |
| 2010............... | 1,809 | 1,154 | 63.8 |
| 2009............... | 1,970 | 1,248 | 63.4 |
| 2008............... | 2,143 | 1,227 | 57.3 |
| 2007............... | 2,258 | 1,208 | 53.5 |
| 2006............... | 2,483 | 1,292 | 52.0 |
| 2005............... | 2,503 | 1,249 | 49.9 |
| 2004............... | 2,394 | 1,314 | 54.9 |
| 2003............... | 2,402 | 1,323 | 55.1 |
| 2002............... | 2,392 | 1,362 | 56.9 |

[1] A clearance rate is the percentage of crimes (homicides) reported that have been cleared. It is calculated by dividing the number of homicides cleared by the number of homicides reported. The result is multiplied by 100.

*34*

043

Table 29
**FELONY ARRESTS FOR**
**SELECTED VIOLENT OFFENSES, 2002-2011**
Number, Rate per 100,000 Population at Risk, and Percent Change

| Year(s) | Total | Homicide | Forcible rape | Robbery | Assault |
|---|---|---|---|---|---|
| **Number** | | | | | |
| 2011.................. | 108,268 | 1,572 | 1,758 | 17,464 | 87,474 |
| 2010.................. | 114,646 | 1,638 | 1,957 | 19,021 | 92,030 |
| 2009.................. | 122,078 | 1,804 | 2,050 | 21,610 | 96,614 |
| 2008.................. | 126,252 | 1,850 | 2,103 | 22,488 | 99,811 |
| 2007.................. | 127,633 | 2,017 | 2,164 | 21,614 | 101,838 |
| 2006.................. | 124,624 | 1,967 | 2,122 | 20,376 | 100,159 |
| 2005.................. | 123,967 | 1,956 | 2,098 | 18,218 | 101,695 |
| 2004.................. | 125,263 | 1,978 | 2,237 | 17,864 | 103,184 |
| 2003.................. | 129,522 | 1,839 | 2,456 | 17,501 | 107,726 |
| 2002.................. | 130,295 | 1,864 | 2,549 | 16,957 | 108,925 |
| **Percent change in number** | | | | | |
| 2010 to 2011....... | -5.6 | -4.0 | -10.2 | -8.2 | -5.0 |
| 2009 to 2010....... | -6.1 | -9.2 | -4.5 | -12.0 | -4.7 |
| 2008 to 2009....... | -3.3 | -2.5 | -2.5 | -3.9 | -3.2 |
| 2007 to 2008....... | -1.1 | -8.3 | -2.8 | 4.0 | -2.0 |
| 2006 to 2007....... | 2.4 | 2.5 | 2.0 | 6.1 | 1.7 |
| 2005 to 2006....... | 0.5 | 0.6 | 1.1 | 11.8 | -1.5 |
| 2004 to 2005....... | -1.0 | -1.1 | -6.2 | 2.0 | -1.4 |
| 2003 to 2004....... | -3.3 | 7.6 | -8.9 | 2.1 | -4.2 |
| 2002 to 2003....... | -0.6 | -1.3 | -3.6 | 3.2 | -1.1 |
| 2002 to 2011....... | -16.9 | -15.7 | -31.0 | 3.0 | -19.7 |
| **Rate per 100,000 population at risk[1]** | | | | | |
| 2011.................. | 349.6 | 5.1 | 5.7 | 56.4 | 282.5 |
| 2010.................. | 374.8 | 5.4 | 6.4 | 62.2 | 300.9 |
| 2009.................. | 403.6 | 6.0 | 6.8 | 71.4 | 319.4 |
| 2008.................. | 422.1 | 6.2 | 7.0 | 75.2 | 333.7 |
| 2007.................. | 431.8 | 6.8 | 7.3 | 73.1 | 344.5 |
| 2006.................. | 426.3 | 6.7 | 7.3 | 69.7 | 342.6 |
| 2005.................. | 430.3 | 6.8 | 7.3 | 63.2 | 353.0 |
| 2004.................. | 441.7 | 7.0 | 7.9 | 63.0 | 363.9 |
| 2003.................. | 465.6 | 6.6 | 8.8 | 62.9 | 387.3 |
| 2002.................. | 477.2 | 6.8 | 9.3 | 62.1 | 399.0 |
| **Percent change in rate** | | | | | |
| 2010 to 2011....... | -6.7 | -5.6 | -10.9 | -9.3 | -6.1 |
| 2009 to 2010....... | -7.1 | -10.0 | -5.9 | -12.9 | -5.8 |
| 2008 to 2009....... | -4.4 | -3.2 | -2.9 | -5.1 | -4.3 |
| 2007 to 2008....... | -2.2 | -8.8 | -4.1 | 2.9 | -3.1 |
| 2006 to 2007....... | 1.3 | 1.5 | 0.0 | 4.9 | 0.6 |
| 2005 to 2006....... | -0.9 | -1.5 | 0.0 | 10.3 | -2.9 |
| 2004 to 2005....... | -2.6 | -2.9 | -7.6 | 0.3 | -3.0 |
| 2003 to 2004....... | -5.1 | 6.1 | -10.2 | 0.2 | -6.0 |
| 2002 to 2003....... | -2.4 | -2.9 | -5.4 | 1.3 | -2.9 |
| 2002 to 2011....... | -26.7 | -25.0 | -38.7 | -9.2 | -29.2 |

Notes:  Rates may not add to total because of rounding.
Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance.

[1] Rates are based on the total population at risk (10-69 years of age).

35

O44

Table 30
HOMICIDE ARRESTS, 2002-2011
By Gender of Arrestee

| Year(s) | Total | | Male | | Female | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| 2011 | 1,572 | 100.0 | 1,385 | 88.1 | 187 | 11.9 |
| 2010 | 1,638 | 100.0 | 1,438 | 87.8 | 200 | 12.2 |
| 2009 | 1,804 | 100.0 | 1,620 | 89.8 | 184 | 10.2 |
| 2008 | 1,850 | 100.0 | 1,652 | 89.3 | 198 | 10.7 |
| 2007 | 2,017 | 100.0 | 1,802 | 89.3 | 215 | 10.7 |
| 2006 | 1,967 | 100.0 | 1,732 | 88.1 | 235 | 11.9 |
| 2005 | 1,956 | 100.0 | 1,737 | 88.8 | 219 | 11.2 |
| 2004 | 1,978 | 100.0 | 1,745 | 88.2 | 233 | 11.8 |
| 2003 | 1,839 | 100.0 | 1,627 | 88.5 | 212 | 11.5 |
| 2002 | 1,864 | 100.0 | 1,655 | 88.8 | 209 | 11.2 |

Table 31
HOMICIDE ARRESTS, 2002-2011
By Race/Ethnic Group of Arrestee

| Year(s) | Total | | White | | Hispanic | | Black | | Other | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| 2011 | 1,572 | 100.0 | 345 | 21.9 | 686 | 43.6 | 421 | 26.8 | 120 | 7.6 |
| 2010 | 1,638 | 100.0 | 293 | 17.9 | 797 | 48.7 | 414 | 25.3 | 134 | 8.2 |
| 2009 | 1,804 | 100.0 | 343 | 19.0 | 907 | 50.3 | 430 | 23.8 | 124 | 6.9 |
| 2008 | 1,850 | 100.0 | 346 | 18.7 | 944 | 51.0 | 436 | 23.6 | 124 | 6.7 |
| 2007 | 2,017 | 100.0 | 373 | 18.5 | 1,022 | 50.7 | 495 | 24.5 | 127 | 6.3 |
| 2006 | 1,967 | 100.0 | 351 | 17.8 | 910 | 46.3 | 539 | 27.4 | 167 | 8.5 |
| 2005 | 1,956 | 100.0 | 386 | 19.7 | 946 | 48.4 | 487 | 24.9 | 137 | 7.0 |
| 2004 | 1,978 | 100.0 | 409 | 20.7 | 932 | 47.1 | 476 | 24.1 | 161 | 8.1 |
| 2003 | 1,839 | 100.0 | 424 | 23.1 | 812 | 44.2 | 456 | 24.8 | 147 | 8.0 |
| 2002 | 1,864 | 100.0 | 349 | 18.7 | 897 | 48.1 | 455 | 24.4 | 163 | 8.7 |

Note: Percentages may not add to 100.0 because of rounding.

045

Table 32
**HOMICIDE ARRESTS, 2002-2011**
By Age of Arrestee

| Year(s) | Total | | Under 18 | | 18-29 | | 30-39 | | 40 and over | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| 2011............ | 1,572 | 100.0 | 134 | 8.5 | 855 | 54.4 | 284 | 18.1 | 299 | 19.0 |
| 2010............ | 1,638 | 100.0 | 181 | 11.1 | 918 | 56.0 | 254 | 15.5 | 285 | 17.4 |
| 2009............ | 1,804 | 100.0 | 182 | 10.1 | 1,032 | 57.2 | 299 | 16.6 | 291 | 16.1 |
| 2008............ | 1,850 | 100.0 | 221 | 11.9 | 1,098 | 59.4 | 273 | 14.8 | 258 | 13.9 |
| 2007............ | 2,017 | 100.0 | 235 | 11.7 | 1,193 | 59.1 | 293 | 14.5 | 296 | 14.7 |
| 2006............ | 1,967 | 100.0 | 241 | 12.3 | 1,154 | 58.7 | 267 | 13.6 | 305 | 15.5 |
| 2005............ | 1,956 | 100.0 | 185 | 9.5 | 1,207 | 61.7 | 281 | 14.4 | 283 | 14.5 |
| 2004............ | 1,978 | 100.0 | 185 | 9.4 | 1,143 | 57.8 | 313 | 15.8 | 337 | 17.0 |
| 2003............ | 1,839 | 100.0 | 167 | 9.1 | 1,077 | 58.6 | 326 | 17.7 | 269 | 14.6 |
| 2002............ | 1,864 | 100.0 | 215 | 11.5 | 1,097 | 58.9 | 293 | 15.7 | 259 | 13.9 |

Note: Percentages may not add to 100.0 because of rounding.

Table 33
**HOMICIDE ARRESTS, 2011**
Race/Ethnic Group of Arrestee by Gender and Age of Arrestee

| Gender and age of arrestee | Total | | White | | Hispanic | | Black | | Other | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total............ | 1,572 | 100.0 | 345 | 100.0 | 686 | 100.0 | 421 | 100.0 | 120 | 100.0 |
| | | | | Gender | | | | | | |
| Male............... | 1,385 | 88.1 | 285 | 82.6 | 616 | 89.8 | 377 | 89.5 | 107 | 89.2 |
| Female........... | 187 | 11.9 | 60 | 17.4 | 70 | 10.2 | 44 | 10.5 | 13 | 10.8 |
| | | | | Age | | | | | | |
| Under 18.......... | 134 | 8.5 | 14 | 4.1 | 66 | 9.6 | 39 | 9.3 | 15 | 12.5 |
| 18-29............. | 855 | 54.4 | 144 | 41.7 | 427 | 62.2 | 226 | 53.7 | 58 | 48.3 |
| 30-39............. | 284 | 18.1 | 70 | 20.3 | 123 | 17.9 | 77 | 18.3 | 14 | 11.7 |
| 40 and over....... | 299 | 19.0 | 117 | 33.9 | 70 | 10.2 | 79 | 18.8 | 33 | 27.5 |

Note: Percentages may not add to 100.0 because of rounding.

046

Table 34
**HOMICIDE ARRESTS, 2011**
Race/Ethnic Group of Arrestee by Gender and Age of Arrestee

| Gender and age of arrestee | Total | | White | | Hispanic | | Black | | Other | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total........................ | 1,572 | 100.0 | 345 | 100.0 | 686 | 100.0 | 421 | 100.0 | 120 | 100.0 |
| Under 18................ | 134 | 8.5 | 14 | 4.1 | 66 | 9.6 | 39 | 9.3 | 15 | 12.5 |
| 18-19..................... | 219 | 13.9 | 31 | 9.0 | 121 | 17.6 | 58 | 13.8 | 9 | 7.5 |
| 20-24..................... | 396 | 25.2 | 66 | 19.1 | 202 | 29.4 | 102 | 24.2 | 26 | 21.7 |
| 25-29..................... | 240 | 15.3 | 47 | 13.6 | 104 | 15.2 | 66 | 15.7 | 23 | 19.2 |
| 30-34..................... | 196 | 12.5 | 45 | 13.0 | 87 | 12.7 | 58 | 13.8 | 6 | 5.0 |
| 35-39..................... | 88 | 5.6 | 25 | 7.2 | 36 | 5.2 | 19 | 4.5 | 8 | 6.7 |
| 40-44..................... | 93 | 5.9 | 37 | 10.7 | 22 | 3.2 | 27 | 6.4 | 7 | 5.8 |
| 45-49..................... | 69 | 4.4 | 28 | 8.1 | 20 | 2.9 | 16 | 3.8 | 5 | 4.2 |
| 50-54..................... | 63 | 4.0 | 23 | 6.7 | 12 | 1.7 | 19 | 4.5 | 9 | 7.5 |
| 55 and over........... | 74 | 4.7 | 29 | 8.4 | 16 | 2.3 | 17 | 4.0 | 12 | 10.0 |
| Male....................... | 1,385 | 100.0 | 285 | 100.0 | 616 | 100.0 | 377 | 100.0 | 107 | 100.0 |
| Under 18................ | 127 | 9.2 | 12 | 4.2 | 61 | 9.9 | 39 | 10.3 | 15 | 14.0 |
| 18-19..................... | 197 | 14.2 | 26 | 9.1 | 107 | 17.4 | 55 | 14.6 | 9 | 8.4 |
| 20-24..................... | 362 | 26.1 | 58 | 20.4 | 186 | 30.2 | 93 | 24.7 | 25 | 23.4 |
| 25-29..................... | 208 | 15.0 | 35 | 12.3 | 93 | 15.1 | 61 | 16.2 | 19 | 17.8 |
| 30-34..................... | 164 | 11.8 | 35 | 12.3 | 79 | 12.8 | 45 | 11.9 | 5 | 4.7 |
| 35-39..................... | 76 | 5.5 | 18 | 6.3 | 34 | 5.5 | 17 | 4.5 | 7 | 6.5 |
| 40-44..................... | 73 | 5.3 | 30 | 10.5 | 17 | 2.8 | 21 | 5.6 | 5 | 4.7 |
| 45-49..................... | 57 | 4.1 | 25 | 8.8 | 14 | 2.3 | 14 | 3.7 | 4 | 3.7 |
| 50-54..................... | 57 | 4.1 | 22 | 7.7 | 11 | 1.8 | 17 | 4.5 | 7 | 6.5 |
| 55 and over........ | 64 | 4.6 | 24 | 8.4 | 14 | 2.3 | 15 | 4.0 | 11 | 10.3 |
| Female.................. | 187 | 100.0 | 60 | 100.0 | 70 | 100.0 | 44 | 100.0 | 13 | 100.0 |
| Under 18............ | 7 | 3.7 | 2 | 3.3 | 5 | 7.1 | 0 | - | 0 | - |
| 18-19.................. | 22 | 11.8 | 5 | 8.3 | 14 | 20.0 | 3 | - | 0 | - |
| 20-24.................. | 34 | 18.2 | 8 | 13.3 | 16 | 22.9 | 9 | - | 1 | - |
| 25-29.................. | 32 | 17.1 | 12 | 20.0 | 11 | 15.7 | 5 | - | 4 | - |
| 30-34.................. | 32 | 17.1 | 10 | 16.7 | 8 | 11.4 | 13 | - | 1 | - |
| 35-39.................. | 12 | 6.4 | 7 | 11.7 | 2 | 2.9 | 2 | - | 1 | - |
| 40-44.................. | 20 | 10.7 | 7 | 11.7 | 5 | 7.1 | 6 | - | 2 | - |
| 45-49.................. | 12 | 6.4 | 3 | 5.0 | 6 | 8.6 | 2 | - | 1 | - |
| 50-54.................. | 6 | 3.2 | 1 | 1.7 | 1 | 1.4 | 2 | - | 2 | - |
| 55 and over........ | 10 | 5.3 | 5 | 8.3 | 2 | 2.9 | 2 | - | 1 | - |

Notes:  Percentages may not add to 100.0 because of rounding.
         Dash indicates that percent distributions are not calculated when the base number is less than 50.

047

Table 35
**PERSONS UNDER CALIFORNIA**
**SENTENCE OF DEATH, 1978-2011**

| Year(s) | Initial sentences | Total persons under sentence of death[1,2] |
|---|---|---|
| 2011................... | 10 | 724 |
| 2010................... | 34 | 709 |
| 2009................... | 29 | 681 |
| 2008................... | 21 | 665 |
| 2007................... | 17 | 659 |
| 2006................... | 17 | 649 |
| 2005................... | 22 | 641 |
| 2004................... | 12 | 632 |
| 2003................... | 22 | 626 |
| 2002................... | 17 | 610 |
| 2001................... | 25 | 600 |
| 2000................... | 33 | 583 |
| 1999................... | 42 | 550 |
| 1998................... | 32 | 513 |
| 1997................... | 40 | 492 |
| 1996................... | 40 | 460 |
| 1995................... | 38 | 427 |
| 1994................... | 21 | 393 |
| 1993................... | 34 | 376 |
| 1992................... | 40 | 348 |
| 1991................... | 26 | 308 |
| 1990................... | 33 | 281 |
| 1989................... | 33 | 249 |
| 1988................... | 34 | 225 |
| 1987................... | 25 | 203 |
| 1986................... | 21 | 179 |
| 1985................... | 16 | 160 |
| 1984................... | 27 | 161 |
| 1983................... | 35 | 143 |
| 1982................... | 39 | 113 |
| 1981................... | 39 | 80 |
| 1980................... | 23 | 42 |
| 1979................... | 20 | 25 |
| 1978................... | 7 | 7 |

Source: Offender-Based Transaction Statistics, California Department of
Justice (initial sentences) and California Appellate Project (total
persons under sentence of death).

[1] Total persons under sentence of death on December 31 of each year.
Persons with multiple California death sentences are counted once.

[2] The increase in the total number of persons under sentence of death from
year-to-year will *not* equal the number of initial sentences reported each
year. This is because, in addition to initial sentences, persons may be
resentenced to death, no longer under sentence of death because of
execution or death by other causes, removed pending retrial, resentenced
to a penalty less than death, or freed.

*39*

Table 36
PERSONS SENTENCED TO DEATH, 2011
Sentencing County by Gender, Race/Ethnic Group, and Age

| Sentencing county | Total | Gender | | Race/ethnic group | | | | Age at arrest | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | White | Hispanic | Black | Other | Under 20 | 20-24 | 25-29 | 30-34 | 35-39 | 40 and over |
| Total.................. | 10 | 10 | 0 | 2 | 4 | 4 | 0 | 2 | 1 | 3 | 0 | 1 | 3 |
| Los Angeles........... | 4 | 4 | 0 | 1 | 1 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 1 |
| Orange................. | 2 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| Riverside.............. | 2 | 2 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| Santa Clara............ | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Ventura................ | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

Note: This table does not include persons resentenced to death after their death sentence was reversed on appeal.

40

049

Table 37
HOMICIDE CRIMES AND PEACE OFFICERS KILLED IN THE LINE OF DUTY, 2002-2011
Number and Rate per 100,000 Respective Population

| Year(s) | California population | Homicides | | Sworn law enforcement personnel[2] | Peace officers killed in the line of duty | |
|---|---|---|---|---|---|---|
| | | Number[1] | Rate | | Number | Rate |
| 2011.......... | 37,578,616 | 1,794 | 4.8 | 77,582 | 2 | 2.6 |
| 2010.......... | 38,826,898 | 1,809 | 4.7 | 79,078 | 4 | 5.1 |
| 2009.......... | 38,487,889 | 1,970 | 5.1 | 80,429 | 4 | 5.0 |
| 2008.......... | 38,148,493 | 2,143 | 5.6 | 81,402 | 3 | 3.7 |
| 2007.......... | 37,771,431 | 2,258 | 6.0 | 78,724 | 4 | 5.1 |
| 2006.......... | 37,444,385 | 2,483 | 6.6 | 75,625 | 5 | 6.6 |
| 2005.......... | 37,004,661 | 2,503 | 6.8 | 74,445 | 5 | 6.7 |
| 2004.......... | 36,590,814 | 2,394 | 6.5 | 73,951 | 4 | 5.4 |
| 2003.......... | 35,934,000 | 2,402 | 6.7 | 75,336 | 6 | 8.0 |
| 2002.......... | 35,301,000 | 2,392 | 6.8 | 75,612 | 4 | 5.3 |

Note: Homicide rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance.

[1] Includes peace officers feloniously killed in the line of duty.

[2] Personnel in the Department of Justice and other state regulatory agencies are not included.

*41*

050

Table 38
**PEACE OFFICERS KILLED IN THE LINE OF DUTY, 2011**
Gender and Race Ethnic Group of Deceased by Location and Weapon

| Location and Weapon | Total | Gender | | Race/Ethnic Group | | | |
|---|---|---|---|---|---|---|---|
| | | Male | Female | White | Hispanic | Black | Other |
| Total | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| **Location** | | | | | | | |
| Residence | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Street, sidewalk | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| Commercial establishment[1] | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| All other[2] | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Type of Weapon** | | | | | | | |
| Firearm | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| Handgun | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| Rifle | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shotgun | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| Other firearm | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Firearm - unspecified | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nonfirearm | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Knife[3] | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blunt Object[4] | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Personal weapon[5] | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| All Other[6] | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

[1] Hotel/Motel, Liquor store, Bar, Other business.
[2] Parking lot, Vehicle, Field/Park, or Other.
[3] Any instrument used to cut or stab.
[4] Club, etc.
[5] Hands, feet, etc.
[6] Rope, drugs, poison, arson, pellet gun, drowning, etc.

051

Table 39
**JUSTIFIABLE HOMICIDES BY PEACE OFFICERS
OR PRIVATE CITIZENS, 2011**
By Gender, Race/Ethnic Group, and Age of Deceased

| Gender, race/ethnic group, and age of deceased | Total | | Peace officer justifiable | | Private citizen justifiable | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| **Total** | | | | | | |
| Total........................ | 136 | 100.0 | 101 | 100.0 | 35 | 100.0 |
| **Gender** | | | | | | |
| Male....................... | 133 | 97.8 | 98 | 97.0 | 35 | 100.0 |
| Female................... | 3 | 2.2 | 3 | 3.0 | 0 | 0.0 |
| **Race/ethnic group** | | | | | | |
| White................... | 22 | 16.2 | 15 | 14.9 | 7 | 20.0 |
| Hispanic............... | 66 | 48.5 | 56 | 55.4 | 10 | 28.6 |
| Black................... | 41 | 30.1 | 24 | 23.8 | 17 | 48.6 |
| Other................... | 7 | 5.1 | 6 | 5.9 | 1 | 2.9 |
| Unknown.............. | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| **Age** | | | | | | |
| Under 18.............. | 5 | 3.7 | 3 | 3.0 | 2 | 5.7 |
| 18-29.................. | 53 | 39.0 | 36 | 35.6 | 17 | 48.6 |
| 18-19................ | 14 | 10.3 | 7 | 6.9 | 7 | 20.0 |
| 20-24................ | 22 | 16.2 | 16 | 15.8 | 6 | 17.1 |
| 25-29................ | 17 | 12.5 | 13 | 12.9 | 4 | 11.4 |
| 30-39.................. | 37 | 27.2 | 27 | 26.7 | 10 | 28.6 |
| 30-34................ | 21 | 15.4 | 18 | 17.8 | 3 | 8.6 |
| 35-39................ | 16 | 11.8 | 9 | 8.9 | 7 | 20.0 |
| 40 and over.......... | 41 | 30.1 | 35 | 34.7 | 6 | 17.1 |
| 40-44................ | 10 | 7.4 | 7 | 6.9 | 3 | 8.6 |
| 45-49................ | 13 | 9.6 | 11 | 10.9 | 2 | 5.7 |
| 50-54................ | 5 | 3.7 | 5 | 5.0 | 0 | 0.0 |
| 55 and over....... | 13 | 9.6 | 12 | 11.9 | 1 | 2.9 |
| Unknown.............. | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

Note: Percentages may not add to 100.0 because of rounding.

*43*

052

Table 40
## JUSTIFIABLE HOMICIDES BY PEACE OFFICERS
## OR PRIVATE CITIZENS, 2011
By Location of Justifiable Homicide

| Location of justifiable homicide | Number | Percent |
|---|---|---|
| **Total** | | |
| Total............................................. | 136 | |
| **Peace officer justifiable** | | |
| Total............................................. | 101 | 100.0 |
| Felon's residence....................... | 25 | 24.8 |
| Other residence.......................... | 13 | 12.9 |
| Street, sidewalk......................... | 46 | 45.5 |
| Commercial establishment........ | 1 | 1.0 |
| Hotel, motel........................... | 0 | 0.0 |
| Liquor store............................ | 0 | 0.0 |
| Bar.......................................... | 0 | 0.0 |
| Other business......................... | 1 | 1.0 |
| All other...................................... | 16 | 15.8 |
| Parking lot.............................. | 8 | 7.9 |
| Vehicle.................................... | 4 | 4.0 |
| Field, park.............................. | 1 | 1.0 |
| Other....................................... | 3 | 3.0 |
| **Citizen justifiable** | | |
| Total............................................. | 35 | 100.0 |
| Citizen's, shared residence...... | 14 | 40.0 |
| Citizen's residence................ | 9 | 25.7 |
| Shared residence................... | 5 | 14.3 |
| Other residence.......................... | 8 | 22.9 |
| Felon's residence.................... | 2 | 5.7 |
| Other residence...................... | 6 | 17.1 |
| Street, sidewalk......................... | 6 | 17.1 |
| Commercial establishment........ | 5 | 14.3 |
| Hotel, motel........................... | 0 | 0.0 |
| Liquor store............................ | 2 | 5.7 |
| Bar.......................................... | 1 | 2.9 |
| Other business......................... | 2 | 5.7 |
| All other...................................... | 2 | 5.7 |
| Parking lot.............................. | 0 | 0.0 |
| Vehicle.................................... | 1 | 2.9 |
| Field, park.............................. | 1 | 2.9 |
| Other....................................... | 0 | 0.0 |

Note: Percentages may not add to subtotals or 100.0 because of rounding.

053

Table 41
**JUSTIFIABLE HOMICIDES BY PEACE OFFICERS
OR PRIVATE CITIZENS, 2011**
By Contributing Circumstance

| Contributing circumstance | Number | Percent |
|---|---|---|
| **Total** | | |
| Total.................................................. | 136 | |
| **Peace officer justifiable** | | |
| Total.................................................. | 101 | 100.0 |
| Felon attacked peace officer...................... | 77 | 76.2 |
| Felon killed during commission of crime....... | 8 | 7.9 |
| Felon resisted arrest................................. | 4 | 4.0 |
| All other................................................. | 12 | 11.9 |
| Felon attacked another peace officer........ | 6 | 5.9 |
| Felon attacked citizen............................. | 3 | 3.0 |
| Felon attempted flight............................. | 2 | 2.0 |
| Details not provided................................ | 1 | 1.0 |
| **Citizen justifiable** | | |
| Total.................................................. | 35 | 100.0 |
| Felon attacked citizen................................ | 18 | 51.4 |
| Felon killed during commission of crime....... | 15 | 42.9 |
| Details not provided................................ | 2 | 5.7 |

Table 42
**JUSTIFIABLE HOMICIDES BY PEACE OFFICERS
OR PRIVATE CITIZENS, 2011**
By Type of Weapon Used

| Type of weapon used | Total | | Peace officer justifiable | | Citizen justifiable | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| Total........................... | 136 | 100.0 | 101 | 100.0 | 35 | 100.0 |
| Firearm.................................... | 125 | 91.9 | 101 | 100.0 | 24 | 68.6 |
| Handgun................................. | 101 | 74.3 | 81 | 80.2 | 20 | 57.1 |
| Rifle....................................... | 6 | 4.4 | 4 | 4.0 | 2 | 5.7 |
| Shotgun.................................. | 3 | 2.2 | 2 | 2.0 | 1 | 2.9 |
| Other firearm........................... | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Firearm - unspecified........... | 15 | 11.0 | 14 | 13.9 | 1 | 2.9 |
| Nonfirearm............................... | 11 | 8.1 | 0 | 0.0 | 11 | 31.4 |
| Knife[1]................................ | 9 | 6.6 | 0 | 0.0 | 9 | 25.7 |
| Blunt Object.......................... | 1 | 0.7 | 0 | 0.0 | 1 | 2.9 |
| Personal weapon[2]............... | 1 | 0.7 | 0 | 0.0 | 1 | 2.9 |
| Other[3]................................ | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

Note: Percentages may not add to subtotals or to 100.0 because of rounding.

[1] Any instrument used to cut or stab.

[2] Hands, feet, etc.

[3] Poison, arson, pellet gun, drowning, etc.

**45**

054

Table 43
**POPULATION ESTIMATES, 1960-2011**

| Year(s) | Total population | Population at risk | | |
|---|---|---|---|---|
| | | Total[1] | Adult[2] | Juvenile[3] |
| 2011............... | 37,578,616 | 30,966,172 | 26,512,766 | 4,453,406 |
| 2010............... | 38,826,898 | 30,585,515 | 26,110,147 | 4,475,368 |
| 2009............... | 38,487,889 | 30,250,590 | 25,712,251 | 4,538,339 |
| 2008............... | 38,148,493 | 29,910,167 | 25,302,852 | 4,607,315 |
| 2007............... | 37,771,431 | 29,558,540 | 24,902,100 | 4,656,440 |
| 2006............... | 37,444,385 | 29,236,911 | 24,731,088 | 4,505,823 |
| 2005............... | 37,004,661 | 28,809,579 | 24,316,140 | 4,493,439 |
| 2004............... | 36,590,814 | 28,357,204 | 23,906,564 | 4,450,640 |
| 2003............... | 35,934,000 | 27,815,344 | 23,295,523 | 4,519,821 |
| 2002............... | 35,301,000 | 27,302,433 | 22,927,383 | 4,375,050 |
| 2001............... | 34,758,000 | 26,745,137 | 22,555,739 | 4,189,398 |
| 2000............... | 34,480,000 | 26,203,950 | 22,198,297 | 4,005,653 |
| 1999............... | 34,036,000 | 25,711,892 | 21,855,190 | 3,856,702 |
| 1998............... | 33,494,000 | 25,263,064 | 21,498,170 | 3,764,894 |
| 1997............... | 32,957,000 | 25,760,375 | 21,934,916 | 3,825,459 |
| 1996............... | 32,383,000 | 25,554,242 | 21,825,735 | 3,728,507 |
| 1995............... | 32,063,000 | 25,122,782 | 21,505,839 | 3,616,943 |
| 1994............... | 32,140,000 | 24,703,379 | 21,193,571 | 3,509,808 |
| 1993............... | 31,742,000 | 24,334,534 | 20,923,632 | 3,410,902 |
| 1992............... | 31,300,000 | 23,975,578 | 20,661,120 | 3,314,458 |
| 1991............... | 30,646,000 | 23,585,168 | 20,356,984 | 3,228,184 |
| 1990............... | 29,557,836 | 23,178,961 | 20,027,633 | 3,151,328 |
| 1989............... | 28,771,207 | 22,524,392 | 19,451,763 | 3,072,629 |
| 1988............... | 28,060,746 | 21,969,953 | 18,885,349 | 3,084,604 |
| 1987............... | 27,388,477 | 21,483,563 | 18,378,758 | 3,104,805 |
| 1986............... | 26,741,621 | 21,009,362 | 17,903,122 | 3,106,240 |
| 1985............... | 26,112,632 | 20,563,314 | 17,468,941 | 3,094,373 |
| 1984............... | 25,587,254 | 20,167,923 | 17,083,479 | 3,084,444 |
| 1983............... | 25,075,581 | 19,860,746 | 16,763,095 | 3,097,651 |
| 1982............... | 24,546,566 | 19,510,945 | 16,415,571 | 3,095,374 |
| 1981............... | 24,038,711 | 19,172,812 | 16,082,355 | 3,090,457 |
| 1980............... | 23,668,145 | 18,824,197 | 15,778,999 | 3,045,198 |
| 1979............... | 23,255,000 | 18,371,691 | 15,323,376 | 3,048,315 |
| 1978............... | 22,839,000 | 18,012,901 | 14,916,032 | 3,096,869 |
| 1977............... | 22,350,000 | 17,619,453 | 14,470,680 | 3,148,773 |
| 1976............... | 21,935,000 | 17,269,884 | 14,080,872 | 3,189,012 |
| 1975............... | 21,537,000 | 16,914,556 | 13,694,793 | 3,219,763 |
| 1974............... | 21,173,000 | 16,563,671 | 13,339,906 | 3,223,765 |
| 1973............... | 20,868,000 | 16,237,031 | 13,031,007 | 3,206,024 |
| 1972............... | 20,585,000 | 15,926,249 | 12,758,809 | 3,167,440 |
| 1971............... | 20,346,000 | 15,657,238 | 12,542,795 | 3,114,443 |
| 1970............... | 20,039,000 | 15,378,312 | 12,339,580 | 3,038,732 |
| 1969............... | 19,856,000 | 14,697,200 | 11,657,600 | 3,039,600 |
| 1968............... | 19,554,000 | 14,379,400 | 11,403,700 | 2,975,700 |
| 1967............... | 19,478,000 | 14,065,700 | 11,159,800 | 2,905,900 |
| 1966............... | 19,132,000 | 13,696,700 | 10,872,500 | 2,824,200 |
| 1965............... | 18,756,000 | 13,377,400 | 10,620,600 | 2,756,800 |
| 1964............... | 18,234,000 | 12,981,700 | 10,311,100 | 2,670,600 |
| 1963............... | 17,675,000 | 12,564,600 | 10,047,700 | 2,516,900 |
| 1962............... | 17,044,000 | 12,099,200 | 9,740,000 | 2,359,200 |
| 1961............... | 16,445,000 | 11,697,900 | 9,469,100 | 2,228,800 |
| 1960............... | 15,860,000 | 11,314,900 | 9,203,300 | 2,111,600 |

Source: Population estimates were provided by the Demographic Research Unit,
California Department of Finance.

[1] Total population at risk, 10-69 years of age.

[2] Adult population at risk, 18-69 years of age.

[3] Juvenile population at risk, 10-17 years of age.

46

055

# Appendix 1
## Data Characteristics and Known Limitations

**HOMICIDE CRIMES**

Homicide data are obtained from the Supplementary Homicide Report (SHR). The SHR is submitted monthly by California law enforcement agencies as part of the national Uniform Crime Reporting (UCR) system.

The number of reported homicide crimes represents known victims.

Per UCR definition, suicides, fetal deaths, traffic fatalities, accidental deaths, assaults to murder, and attempts to murder are not classified as criminal homicide and are not included in this report.

The findings of a court, coroner's inquest, etc., do not affect classifying or scoring of the SHR homicide counts.

Detailed data regarding the criminal homicide category are only as comprehensive as the information provided by contributing agencies.

Offender data (race/ethnicity, age, and gender) are based on law enforcement identification of the offender as a suspect.

Weapon – Reporting agencies report a complete description of the weapon and the ways in which the weapon was used. For example, if a bottle was used in the commission of a murder, the agency will state whether the person was killed by beating, cutting, or stabbing.

Relationship – The relationship reported is that of the victim to the offender. For example, if a wife is killed by her husband, the reported relationship is wife.

Circumstances – Statements of circumstances are based on information known to law enforcement. The reporting agency provides a brief statement as to the circumstances or precipitating events leading to the victim's death. If the killing occurred in conjunction with the commission of another felony such as a robbery or rape, the agency identifies the specific offense involved.

**ARRESTS**
**Monthly Arrest and Citation Register (MACR)**

Arrest data from the MACR reporting system are designed to collect the number of persons arrested.

If a person is arrested for multiple offenses, MACR selects only the most serious offense, based on the severity of possible punishment.

The subjectivity of the classification and labeling process must be considered in the analysis of race/ethnic group data.

056

# Data Characteristics and Known Limitations *(continued)*

**ADULT FELONY ARREST DISPOSITIONS**
**Offender-Based Transaction Statistics (OBTS)**

In 2002, Criminal Justice Statistics Center staff determined that a number of homicide arrests submitted to the Department of Justice's (DOJ) Automated Criminal History System (from which adult felony arrest disposition data are extracted) between 2000 and 2002 should have been submitted as arrests for attempted homicide. As a result, more homicide arrests were counted during these years than occurred. It should be noted that the DOJ has addressed this issue and that the exclusion of disposition data does not affect crime, arrest, death penalty, or other data included in this or past reports. When homicide disposition data are once again determined to be accurate, they will be included in this report.

**POPULATION**

Since 2004, the population estimates used to calculate rates have been based on revisions of the 2000 Census. Prior to 2003, these population estimates were based on revisions of the 1990 Census. Readers are advised to exercise care in interpreting changes in percent and rate between decennial census samples. In addition, the "other" population category now includes the Department of Finance's race/ethnic group of "multi-racial."

*48*

057

# Appendix 2
## Computational Formulas

**ARREST RATE** – An arrest rate describes the number of arrests made by law enforcement agencies per 100,000 total population or per 100,000 total population considered to be at-risk for arrest (10-69 years of age). The "at-risk" population can be further distinguished by adults at-risk (aged 18-69 years) and juveniles at-risk (aged 10-17 years). Regardless of the population used, all rates are calculated in the same manner. An arrest rate is calculated by dividing the number of reported arrests by the respective population. The result is multiplied by 100,000. For example, in 2011 there were 1,572 homicide arrests. The total population was 37,578,616 and the total population at-risk was 30,966,172. This equals a homicide arrest rate of 4.2 per 100,000 population and 5.1 per 100,000 population at-risk.

$$\frac{1,572}{37,578,616} = 0.000041832 \times 100,000 = 4.2 \text{ per 100,000 total population}$$

$$\frac{1,572}{30,966,172} = 0.00005077 \times 100,000 = 5.1 \text{ per 100,000 total population at-risk}$$

**CLEARANCE RATE** – A clearance rate is the percentage of crimes reported that have been cleared. A clearance rate is calculated by dividing the number of crimes cleared by the number of crimes reported. The result is multiplied by 100. For example, in 2011 there were 1,110 homicides cleared and 1,794 homicides reported. This equals a homicide clearance rate of 61.9 percent.

$$\frac{1,110}{1,794} = 0.618729097 \times 100 = 61.9 \text{ percent}$$

**CRIME RATE** – A crime rate describes the number of crimes reported to law enforcement agencies for every 100,000 persons within a population. A crime rate is calculated by dividing the number of reported crimes by the total population. The result is multiplied by 100,000. For example, in 2011 there were 1,794 homicides in California and the population was 37,578,616. This equals a homicide crime rate of 4.8 per 100,000 general population.

$$\frac{1,794}{37,578,616} = 0.0000477399 \times 100,000 = 4.8 \text{ per 100,000 population}$$

**PERCENT CHANGE** – A percent change describes a change in number or rate from one year to another. A percent change is calculated by subtracting base-year data from current-year data. The result is divided by base-year data and multiplied by 100. For example, in 2011 the homicide crime rate was 4.8. In 2002 the homicide crime rate was 6.8. The percent change in rate from 2002 to 2011 is a 29.4 percent decrease.

$$\frac{4.8 - 6.8}{6.8} = -0.294117647 \times 100 = -29.4 \text{ percent}$$

Note: When a series of rates are calculated using different populations, the rate calculated for the total will not be equal to the sum of the rates calculated for each subtotal. For example, the total arrest rate (calculated using the total at-risk population) will not equal the sum of the adult arrest rate (calculated using the adult at-risk population) and the juvenile arrest rate (calculated using the juvenile at-risk population).

058

## Acknowledgments

The California Department of Justice is mandated by statute to submit an annual *Homicide in California* report to the Legislature. The department extends its appreciation to all the law enforcement agencies that provided complete and timely data. This report would not have been possible without their cooperation.

California Department of Justice
Division of California Justice Information Services • Bureau of Criminal Information and Analysis
Criminal Justice Statistics Center
P.O. Box 903427 • Sacramento, CA  94203-4270
doj.cjsc@doj.ca.gov • http://ag.ca.gov/cjsc/pubs.php

O59

# EXHIBIT "E"

# CONCEALABLE
# FIREARMS CHARGES
## IN CALIFORNIA
## 2000-2003

MORE ☞



**Bill Lockyer, Attorney General**
California Department of Justice
Division of California Justice Information Services
Bureau of Criminal Information and Analysis
CRIMINAL JUSTICE STATISTICS CENTER

E-0(i)                                    060

**CONCEALABLE FIREARMS CHARGES IN CALIFORNIA, 2000-2003**

**CALIFORNIA DEPARTMENT OF JUSTICE**
Bill Lockyer, Attorney General

**DIVISION OF CALIFORNIA JUSTICE INFORMATION SERVICES**
Nick Dedier, Director/CIO
Doug Smith, Deputy Director

**BUREAU OF CRIMINAL INFORMATION AND ANALYSIS**
Jack Scheidegger, Assistant Chief

**CRIMINAL JUSTICE STATISTICS CENTER**
Steve Galeria, Statistical Analysis Center
Debbie McLaughlin, Statistical Data Center

**CONCEALABLE FIREARMS CHARGES IN CALIFORNIA, 2000-2003**
Adele Spears, Analyst
Umash Prasad, Analyst
Penny Miles, Technician
Debra Callahand, Technician
Rebecca Bowe, Graphics/Internet
Tad Davis, Editor
Laura Towse, Analyst
Marie Herbert, Analyst

The role of the Criminal Justice Statistics Center is to:

- Collect, analyze, and report statistical data which provide valid measures of crime and the criminal justice process.

- Examine these data on an ongoing basis to better describe crime and the criminal justice system.

- Promote the responsible presentation and use of crime statistics.

**CONTENTS**

**Narrative**
**Introduction** ............................................................... 1
  **PC 12025 - Charges for carrying a *concealed* firearm**
    Level of charged offense ........................................ 4
    Gender by level of charged offense ......................... 5
    Race/ethnic group by level of charged offense ...... 6
    Age by level of charged offense .............................. 7
    Charges in addition to felony PC 12025 ................. 8
    Charges in addition to misdemeanor PC 12025 .... 10
  **PC 12031 - Charges for carrying a *loaded* firearm**
    Level of charged offense ........................................ 14
    Gender by level of charged offense ......................... 15
    Race/ethnic group by level of charged offense ...... 16
    Age by level of charged offense .............................. 17
    Charges in addition to felony PC 12031 ................. 18
    Charges in addition to misdemeanor PC 12031 .... 20

**Tables**
  1A  Charges for Penal Code sections 12025 and 12031 in 2000
    Level of charge by gender, race/ethnic group, and age of person charged ... 24
  1B  Charges for Penal Code sections 12025 and 12031 in 2001
    Level of charge by gender, race/ethnic group, and age of person charged ... 25
  1C  Charges for Penal Code sections 12025 and 12031 in 2002
    Level of charge by gender, race/ethnic group, and age of person charged ... 26
  1D  Charges for Penal Code sections 12025 and 12031 in 2003
    Level of charge by gender, race/ethnic group, and age of person charged ... 27

  2A  Charges for Penal Code sections 12025 and 12031 in 2000
    Level of charge by county ................................................... 28
  2B  Charges for Penal Code sections 12025 and 12031 in 2001
    Level of charge by county ................................................... 29
  2C  Charges for Penal Code sections 12025 and 12031 in 2002
    Level of charge by county ................................................... 30
  2D  Charges for Penal Code sections 12025 and 12031 in 2003
    Level of charge by county ................................................... 31

  3A  Charges for Penal Code sections 12025 and 12031 in 2000
    Level of primary charge by additional charges ..................... 32
  3B  Charges for Penal Code sections 12025 and 12031 in 2001
    Level of primary charge by additional charges ..................... 33
  3C  Charges for Penal Code sections 12025 and 12031 in 2002
    Level of primary charge by additional charges ..................... 34
  3D  Charges for Penal Code sections 12025 and 12031 in 2003
    Level of primary charge by additional charges ..................... 35

  4A  Penal Code section 12025 - felony charges in 2000
    Race/ethnic group and gender of person charged by county ............. 36
  4B  Penal Code section 12025 - felony charges in 2001
    Race/ethnic group and gender of person charged by county ............. 37
  4C  Penal Code section 12025 - felony charges in 2002
    Race/ethnic group and gender of person charged by county ............. 38
  4D  Penal Code section 12025 - felony charges in 2003
    Race/ethnic group and gender of person charged by county ............. 39

  5A  Penal Code section 12025 - felony charges in 2000
    Age and gender of person charged by county ....................... 40
  5B  Penal Code section 12025 - felony charges in 2001
    Age and gender of person charged by county ....................... 42
  5C  Penal Code section 12025 - felony charges in 2002
    Age and gender of person charged by county ....................... 44
  5D  Penal Code section 12025 - felony charges in 2003
    Age and gender of person charged by county ....................... 46

▶



MORE

062

6A  Penal Code section 12025 - misdemeanor charges in 2000
    Race/ethnic group and gender of person charged by county .............. 48
6B  Penal Code section 12025 - misdemeanor charges in 2001
    Race/ethnic group and gender of person charged by county .............. 49
6C  Penal Code section 12025 - misdemeanor charges in 2002
    Race/ethnic group and gender of person charged by county .............. 50
6D  Penal Code section 12025 - misdemeanor charges in 2003
    Race/ethnic group and gender of person charged by county .............. 51

7A  Penal Code section 12025 - misdemeanor charges in 2000
    Age and gender of person charged by county ...................................... 52
7B  Penal Code section 12025 - misdemeanor charges in 2001
    Age and gender of person charged by county ...................................... 54
7C  Penal Code section 12025 - misdemeanor charges in 2002
    Age and gender of person charged by county ...................................... 56
7D  Penal Code section 12025 - misdemeanor charges in 2003
    Age and gender of person charged by county ...................................... 58

8A  Penal Code section 12031 - felony charges in 2000
    Race/ethnic group and gender of person charged by county .............. 60
8B  Penal Code section 12031 - felony charges in 2001
    Race/ethnic group and gender of person charged by county .............. 61
8C  Penal Code section 12031 - felony charges in 2002
    Race/ethnic group and gender of person charged by county .............. 62
8D  Penal Code section 12031 - felony charges in 2003
    Race/ethnic group and gender of person charged by county .............. 63

9A  Penal Code section 12031 - felony charges in 2000
    Age and gender of person charged by county ...................................... 64
9B  Penal Code section 12031 - felony charges in 2001
    Age and gender of person charged by county ...................................... 66
9C  Penal Code section 12031 - felony charges in 2002
    Age and gender of person charged by county ...................................... 68
9D  Penal Code section 12031 - felony charges in 2003
    Age and gender of person charged by county ...................................... 70

10A Penal Code section 12031 - misdemeanor charges in 2000
    Race/ethnic group and gender of person charged by county .............. 72
10B Penal Code section 12031 - misdemeanor charges in 2001
    Race/ethnic group and gender of person charged by county .............. 73
10C Penal Code section 12031 - misdemeanor charges in 2002
    Race/ethnic group and gender of person charged by county .............. 74
10D Penal Code section 12031 - misdemeanor charges in 2003
    Race/ethnic group and gender of person charged by county .............. 75

11A Penal Code section 12031 - misdemeanor charges in 2000
    Age and gender of person charged by county ...................................... 76
11B Penal Code section 12031 - misdemeanor charges in 2001
    Age and gender of person charged by county ...................................... 78
11C Penal Code section 12031 - misdemeanor charges in 2002
    Age and gender of person charged by county ...................................... 80
11D Penal Code section 12031 - misdemeanor charges in 2003
    Age and gender of person charged by county ...................................... 82

**Appendices**
Appendix I - Data characteristics and known limitations ........................... 87
Appendix II - Charges ............................................................................. 88
Appendix III - Criminal justice glossary ..................................................... 90

063



# CONCEALABLE FIREARMS CHARGES
## IN CALIFORNIA
## 2000-2003

## INTRODUCTION

Prior to January 1, 2000, existing law generally provided that carrying a concealed or loaded firearm was punishable as a misdemeanor and, under certain circumstances, a felony.  However, the Legislature determined that carrying a concealed or loaded firearm without being listed with the Department of Justice (DOJ) as the registered owner of the firearm is a serious crime and should be treated as such.  Assembly Bill (AB) 491 (Scott, 1999) amended both Penal Code (PC) sections 12025 (carrying a concealed firearm) and 12031 (carrying a loaded firearm) to increase the number of circumstances when an offense could be charged.  The following additional circumstances may be charged as either felonies or misdemeanors:

- When a person has both a firearm and unexpended ammunition in their immediate possession and that person is not listed with the DOJ as the registered owner of the firearm (PC 12025).

- When a person carries a loaded firearm on his/her person or in a vehicle on any public street and that person is not listed with the DOJ as the registered owner of the firearm (PC 12031).

AB 491 also amended PC sections 12025 and 12031 to require district attorneys to report specified information to the Attorney General about individuals charged with carrying a concealed or loaded firearm.  This information includes the gender, race/ethnic group, and age of any person charged with a felony or misdemeanor under either PC sections 12025 or 12031 and any other offense charged in the same complaint or indictment.  In addition, the Attorney General is required to compile these data and submit an annual report to the Legislature.

In response to AB 491, the DOJ developed the *Concealable Weapons Statistical System* to meet the new data collection and reporting requirements. Data collection and reporting began in 2000 after all district attorneys were notified by the DOJ of the reporting requirement.[1]  District attorneys submit data in either electronic format, via the Legal Net, or in manual format.

▶

MORE 

064

Existing law did not require the collection of information about individuals charged with either PC section 12025 or 12031 by the DOJ from district attorneys prior to the passage of AB 491; therefore, no standard (control group) exists against which information collected subsequent to the passage of AB 491 can be appropriately evaluated. That is, observations can be made about the data collected for the required period, but conclusions cannot be reached about the effect of the change in the law. For example, the proportion of total charges for both PC section 12025 and PC section 12031 that resulted in felony-level filings increased each year since 2000. However, AB 491 allowed specified additional circumstances (see first paragraph) to be charged as either felonies *or* misdemeanors; therefore, the increase in felony-level filings cannot be reasonably attributed to AB 491. With this in mind, the following summarizes the statewide data presented in the body of this report:

From 2000 through 2003:

■　The proportion of total charges for both PC section 12025 and PC section 12031 resulting in felony-level filings increased each year since 2000.

■　The vast majority of persons charged with either PC section 12025 or PC section 12031 were male.

■　When charged with either PC section 12025 or PC section 12031, blacks were proportionately the most likely race/ethnic group to be filed on at the felony level; whites were proportionately the least likely race/ethnic group to be filed on at the felony level.

■　When charged with either PC section 12025 or PC section 12031, persons aged 29 and younger were proportionately most likely to be filed on at the felony level; persons aged 30 and over were least likely.

Additional information is provided in the body of this report about those individuals charged under either PC section 12025 or 12031. This information is displayed by the level of charged offense, gender, race/ethnic group, and age of persons charged. Additional charges brought against persons charged with the primary offenses of PC sections 12025 or 12031 are also displayed. County-level data are available in the "Tables" section of this report.

It is important to note that demographic data refer to "individuals," however, some persons may have been arrested and charged with PC sections 12025 or 12031 more than once during the reporting period. Therefore, data presented represent the number of charges reported to the DOJ by district attorneys, not the number of individuals charged.

Prior editions of this publication described data by *fiscal* year. This final report describes data submitted to the DOJ by district attorneys for *calendar* years 2000 through 2003. The change from fiscal year to calendar year is based upon a determination that calendar year data would be the most appropriate and useful display of these data. Fiscal year data may be obtained upon request. It should also be noted that data files are updated when information is submitted by district attorneys; therefore, previously published data may not match counts on the current, ongoing data file.

---

[1] Pursuant to AB 491, the data collection and reporting requirement ends on January 1, 2005.

O65



**Charges for carrying a CONCEALED firearm**

MORE ☞

3

066

# ■ LEVEL OF CHARGED OFFENSE ■

Prior to January 1, 2000, existing law generally provided that carrying a concealed firearm was punishable as a misdemeanor and, under certain circumstances, a felony. In 1999, PC section 12025 was amended to increase the number of circumstances when an offense could be charged. The following additional circumstance may be charged as either a felony or a misdemeanor:

■ When a person has both a firearm and unexpended ammunition in their immediate possession and that person is not listed with the DOJ as the registered owner of the firearm.

Comparing 2000 to 2003:

■ The proportion of total charges for PC section 12025 resulting in felony-level filings increased 13.7 percentage points (from 44.6 percent to 58.3 percent); misdemeanor-level filings decreased identically.

**Table N-1**
**PC 12025**
By Level of Charged Offense, 2000-2003

| Level of charged offense | 2000[a] | | 2001 | | 2002 | | 2003 | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total......... | 3,436 | 100.0 | 3,626 | 100.0 | 3,895 | 100.0 | 3,359 | 100.0 |
| Felony ... | 1,531 | 44.6 | 1,746 | 48.2 | 2,084 | 53.5 | 1,957 | 58.3 |
| Misd ..... | 1,905 | 55.4 | 1,880 | 51.8 | 1,811 | 46.5 | 1,402 | 41.7 |

[a] Please see "Appendix I – Data Characteristics and Known Limitations" for district attorneys unable to submit complete data for 2000.

**Figure 1**
**PC 12025**
By Level of Charged Offense, 2000-2003



**The proportion of total charges for PC section 12025 resulting in felony-level filings increased each year since 2000.**

067

**GENDER BY LEVEL OF CHARGED OFFENSE**

Table N-2
**PC 12025**
Gender of Person Charged
By Level of Charged Offense, 2000-2003

| Gender of person charged | Total | | Felony | | Misdemeanor | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| **2000 total**[1] ........ | 3,436 | 100.0 | 1,531 | 44.6 | 1,905 | 55.4 |
| Male ............. | 3,268 | 100.0 | 1,467 | 44.9 | 1,801 | 55.1 |
| Female ......... | 168 | 100.0 | 64 | 38.1 | 104 | 61.9 |
| **2001 total** ........ | 3,626 | 100.0 | 1,746 | 48.2 | 1,880 | 51.8 |
| Male ............. | 3,440 | 100.0 | 1,675 | 48.7 | 1,765 | 51.3 |
| Female ......... | 186 | 100.0 | 71 | 38.2 | 115 | 61.8 |
| **2002 total** ........ | 3,895 | 100.0 | 2,084 | 53.5 | 1,811 | 46.5 |
| Male ............. | 3,692 | 100.0 | 2,003 | 54.3 | 1,689 | 45.7 |
| Female ......... | 203 | 100.0 | 81 | 39.9 | 122 | 60.1 |
| **2003 total** ........ | 3,359 | 100.0 | 1,957 | 58.3 | 1,402 | 41.7 |
| Male ............. | 3,178 | 100.0 | 1,875 | 59.0 | 1,303 | 41.0 |
| Female ......... | 181 | 100.0 | 82 | 45.3 | 99 | 54.7 |

[1] Please see "Appendix I - Data Characteristics and Known Limitations" for district attorneys unable to submit complete data for 2000.

Comparing 2000 to 2003:

■ The proportion of males charged with PC section 12025 resulting in felony-level filings increased 14.1 percentage points (from 44.9 percent to 59.0 percent); misdemeanor-level filings for males decreased identically.

■ The proportion of females charged with PC section 12025 resulting in felony-level filings increased 7.2 percentage points (from 38.1 percent to 45.3 percent); misdemeanor-level filings for females decreased identically.

Figure 2
**PC 12025**
Gender of Person Charged
By Level of Charged Offense, 2000-2003



**2000**
Male — 44.9% | 55.1%
Female — 38.1% | 61.9%

**2001**
Male — 48.7% | 51.3%
Female — 38.2% | 61.8%

**2002**
Male — 54.3% | 45.7%
Female — 39.9% | 60.1%

**2003**
Male — 59.0% | 41.0%
Female — 45.3% | 54.7%

■ FELONY    □ MISDEMEANOR

**F**rom 2000 through 2003, the vast majority of persons charged with PC section 12025 were male, and males were proportionately more likely to be filed on at the felony level than females.

**MORE** ☞



## RACE/ETHNIC GROUP BY LEVEL OF CHARGED OFFENSE

Comparing 2000 to 2003:

- The proportion of whites charged with PC section 12025 resulting in felony-level filings increased 7.4 percentage points (from 33.6 percent to 41.0 percent); misdemeanor-level filings for whites decreased identically.

- The proportion of Hispanics charged with PC section 12025 resulting in felony-level filings increased 13.2 percentage points (from 49.9 percent to 63.1 percent); misdemeanor-level filings for Hispanics decreased identically.

- The proportion of blacks charged with PC section 12025 resulting in felony-level filings increased 16.5 percentage points (from 52.1 percent to 68.6 percent); misdemeanor-level filings for blacks decreased identically.

- The proportion of other race/ethnic groups charged with PC section 12025 in felony-level filings increased 19.9 percentage points (from 35.1 percent to 55.0 percent); misdemeanor-level filings for other race/ethnic groups decreased identically.

The subjectivity of the classification and labeling process must be considered in the analysis of race/ethnic group data. As commonly used, race refers to large populations that share certain similar physical characteristics such as skin color. Because these physical characteristics can vary greatly within groups as well as between groups, determination of race is frequently, by necessity, subjective. Ethnicity refers to cultural heritage and can cross racial lines. For example, the ethnic designation "Hispanic" includes persons of any race. Most commonly, self-identification of race/ethnicity is used in the classification and labeling process.

**W**hen charged with PC section 12025, blacks were proportionately most likely to be filed on at the felony level, followed by Hispanics, other race/ethnic groups, and whites. This pattern exists throughout the period shown.

Table N-3
**PC 12025**
Race/Ethnic Group of Person Charged
By Level of Charged Offense, 2000-2003

| Race/ethnic group of person charged | Total | | Felony | | Misdemeanor | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| **2000 total**[1] ..... | 3,436 | 100.0 | 1,531 | 44.6 | 1,905 | 55.4 |
| White ............. | 1,026 | 100.0 | 345 | 33.6 | 681 | 66.4 |
| Hispanic ......... | 1,384 | 100.0 | 691 | 49.9 | 693 | 50.1 |
| Black ............. | 795 | 100.0 | 414 | 52.1 | 381 | 47.9 |
| Other ............. | 231 | 100.0 | 81 | 35.1 | 150 | 64.9 |
| **2001 total** ..... | 3,626 | 100.0 | 1,746 | 48.2 | 1,880 | 51.8 |
| White ............. | 979 | 100.0 | 316 | 32.3 | 663 | 67.7 |
| Hispanic ......... | 1,608 | 100.0 | 858 | 53.4 | 750 | 46.6 |
| Black ............. | 812 | 100.0 | 473 | 58.3 | 339 | 41.7 |
| Other ............. | 227 | 100.0 | 99 | 43.6 | 128 | 56.4 |
| **2002 total** ..... | 3,895 | 100.0 | 2,084 | 53.5 | 1,811 | 46.5 |
| White ............. | 951 | 100.0 | 346 | 36.4 | 605 | 63.6 |
| Hispanic ......... | 1,727 | 100.0 | 996 | 57.7 | 731 | 42.3 |
| Black ............. | 998 | 100.0 | 631 | 63.2 | 367 | 36.8 |
| Other ............. | 219 | 100.0 | 111 | 50.7 | 108 | 49.3 |
| **2003 total** ..... | 3,359 | 100.0 | 1,957 | 58.3 | 1,402 | 41.7 |
| White ............. | 857 | 100.0 | 351 | 41.0 | 506 | 59.0 |
| Hispanic ......... | 1,438 | 100.0 | 908 | 63.1 | 530 | 36.9 |
| Black ............. | 826 | 100.0 | 567 | 68.6 | 259 | 31.4 |
| Other ............. | 238 | 100.0 | 131 | 55.0 | 107 | 45.0 |

[1] Please see "Appendix I - Data Characteristics and Known Limitations" for district attorneys unable to submit complete data for 2000.

Figure 3
**PC 12025**
Race/Ethnic Group of Person Charged
By Level of Charged Offense, 2000-2003



**2000**
White — 33.6% | 66.4%
Hispanic — 49.9% | 50.1%
Black — 52.1% | 47.9%
Other — 35.1% | 64.9%
**2001**
White — 32.3% | 67.7%
Hispanic — 53.4% | 46.6%
Black — 58.3% | 41.7%
Other — 43.6% | 56.4%
**2002**
White — 36.4% | 63.6%
Hispanic — 57.7% | 42.3%
Black — 63.2% | 36.8%
Other — 50.7% | 49.3%
**2003**
White — 41.0% | 59.0%
Hispanic — 63.1% | 36.9%
Black — 68.6% | 31.4%
Other — 55.0% | 45.0%

■ FELONY   □ MISDEMEANOR

069

**AGE BY LEVEL OF CHARGED OFFENSE**

Table N-4
**PC 12025**
Age of Person Charged
By Level of Charged Offense, 2000-2003

| Age of person charged | Total | | Felony | | Misdemeanor | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| **2000 total**[1] ........ | 3,436 | 100.0 | 1,531 | 44.6 | 1,905 | 55.4 |
| Under 18 ...... | 76 | 100.0 | 39 | 51.3 | 37 | 48.7 |
| 18-29............ | 2,097 | 100.0 | 1,048 | 50.0 | 1,049 | 50.0 |
| 30-39............ | 655 | 100.0 | 280 | 42.7 | 375 | 57.3 |
| 40 and over .. | 608 | 100.0 | 164 | 27.0 | 444 | 73.0 |
| **2001 total** ......... | 3,626 | 100.0 | 1,746 | 48.2 | 1,880 | 51.8 |
| Under 18 ...... | 67 | 100.0 | 45 | 67.2 | 22 | 32.8 |
| 18-29............ | 2,357 | 100.0 | 1,249 | 53.0 | 1,108 | 47.0 |
| 30-39............ | 659 | 100.0 | 281 | 42.6 | 378 | 57.4 |
| 40 and over .. | 543 | 100.0 | 171 | 31.5 | 372 | 68.5 |
| **2002 total** ......... | 3,895 | 100.0 | 2,084 | 53.5 | 1,811 | 46.5 |
| Under 18 ...... | 109 | 100.0 | 92 | 84.4 | 17 | 15.6 |
| 18-29............ | 2,553 | 100.0 | 1,467 | 57.5 | 1,086 | 42.5 |
| 30-39............ | 684 | 100.0 | 343 | 50.1 | 341 | 49.9 |
| 40 and over .. | 549 | 100.0 | 182 | 33.2 | 367 | 66.8 |
| **2003 total** ......... | 3,359 | 100.0 | 1,957 | 58.3 | 1,402 | 41.7 |
| Under 18 ...... | 125 | 100.0 | 107 | 85.6 | 18 | 14.4 |
| 18-29............ | 2,166 | 100.0 | 1,340 | 61.9 | 826 | 38.1 |
| 30-39............ | 581 | 100.0 | 347 | 59.7 | 234 | 40.3 |
| 40 and over .. | 487 | 100.0 | 163 | 33.5 | 324 | 66.5 |

[1] Please see "Appendix I - Data Characteristics and Known Limitations" for district attorneys unable to submit complete data for 2000.

Comparing 2000 to 2003:

■ The proportion of persons under age 18 charged with PC section 12025 resulting in felony-level filings increased 34.3 percentage points (from 51.3 percent to 85.6 percent); misdemeanor-level filings for this age group decreased identically.

■ The proportion of persons aged 18-29 charged with PC section 12025 resulting in felony-level filings increased 11.9 percentage points (from 50.0 percent to 61.9 percent); misdemeanor-level filings for this age group decreased identically.

■ The proportion of persons aged 30-39 charged with PC section 12025 resulting in felony-level filings increased 17.0 percentage points (from 42.7 percent to 59.7 percent); misdemeanor-level filings for this age group decreased identically.

■ The proportion of persons aged 40 and over charged with PC section 12025 resulting in felony-level filings increased 6.5 percentage points (from 27.0 percent to 33.5 percent); misdemeanor-level filings for this age group decreased identically.

Figure 4
**PC 12025**
Age of Person Charged
By Level of Charged Offense, 2000-2003



| 2000 | |
| Under 18 | 51.3% / 48.7% |
| 18-29 | 50.0% / 50.0% |
| 30-39 | 42.7% / 57.3% |
| 40 + | 27.0% / 73.0% |
| 2001 | |
| Under 18 | 67.2% / 32.8% |
| 18-29 | 53.0% / 47.0% |
| 30-39 | 42.6% / 57.4% |
| 40 + | 31.5% / 68.5% |
| 2002 | |
| Under 18 | 84.4% / 15.6% |
| 18-29 | 57.5% / 42.5% |
| 30-39 | 50.1% / 49.9% |
| 40 + | 33.2% / 66.8% |
| 2003 | |
| Under 18 | 85.6% / 14.4% |
| 18-29 | 61.9% / 38.1% |
| 30-39 | 59.7% / 40.3% |
| 40 + | 33.5% / 66.5% |

■ FELONY    □ MISDEMEANOR

**W**hen charged with PC section 12025, persons under age 18 were proportionally most likely to be filed on at the felony level; persons aged 40 and over were least likely. This pattern exists throughout the period shown.

MORE 

**CHARGES IN ADDITION TO FELONY PC 12025**

In 2003, there were 2,991 charges filed in addition to a primary charge of *felony* PC section 12025. Of these additional charges:

- Felony-level filings accounted for 89.3 percent (2,670).

- Misdemeanor-level filings accounted for 10.7 percent (321).

Table N-5
**CHARGES IN ADDITION TO**
***FELONY* PC 12025**
By Level and Type of Charged Offense, 2003[a]

| Level and type of charged offense | Number | Percent of total | Percent of level |
|---|---|---|---|
| Total ............................................ | 2,991 | 100.0 | |
| | | | |
| Felony ...................................... | 2,670 | 89.3 | 100.0 |
| Violent offenses .................. | 279 | | 10.4 |
| Property offenses ................. | 237 | | 8.9 |
| Drug offenses ...................... | 514 | | 19.3 |
| Weapons offenses ............... | 1,497 | | 56.1 |
| All other ................................ | 143 | | 5.4 |
| | | | |
| Misdemeanor ......................... | 321 | 10.7 | 100.0 |
| Assault and battery .............. | 89 | | 27.7 |
| Theft offenses ...................... | 2 | | 0.6 |
| Drug offenses ...................... | 83 | | 25.9 |
| Weapons offenses ............... | 47 | | 14.6 |
| All other ................................ | 100 | | 31.2 |

Note: Percentages may not add to 100.0 because of rounding.

[a] Please see "Appendix I - Data Characteristics and Known Limitations" for district attorneys unable to submit complete data for 2003.

Figure 5
**CHARGES IN ADDITION TO**
***FELONY* PC 12025**
By Level of Charged Offense, 2003



MISDEMEANOR
**10.7%**

FELONY
**89.3%**

071

Figure 6
**FELONY CHARGES IN ADDITION TO**
***FELONY* PC 12025**
By Type of Charged Offense, 2003



Note: Percentages do not add to 100.0 because of rounding.

In 2003,

Of 2,670 felony-level filings in addition to a primary charge of *felony* PC section 12025:

- Violent offenses accounted for 10.4 percent (279).

- Property offenses accounted for 8.9 percent (237).

- Drug offenses accounted for 19.3 percent (514).

- Weapons offenses accounted for 56.1 percent (1,497).

- All other felony offenses accounted for 5.4 percent (143).

Of 321 misdemeanor-level filings in addition to a primary charge of *felony* PC section 12025:

- Assault and battery accounted for 27.7 percent (89).

- Theft offenses accounted for 0.6 percent (2).

- Drug offenses accounted for 25.9 percent (83).

- Weapons offenses accounted for 14.6 percent (47).

- All other misdemeanor offenses accounted for 31.2 percent (100).

Figure 7
**MISDEMEANOR CHARGES IN ADDITION TO**
***FELONY* PC 12025**
By Type of Charged Offense, 2003



MORE 

072

**CHARGES IN ADDITION TO MISDEMEANOR PC 12025**

In 2003, there were 1,547 charges filed in addition to a primary charge of *misdemeanor* PC section 12025. Of these additional charges:

■ Felony-level filings accounted for 68.8 percent (1,064).

■ Misdemeanor-level filings accounted for 31.2 percent (483).

Table N-6
**CHARGES IN ADDITION TO**
***MISDEMEANOR* PC 12025**
By Level and Type of Charged Offense, 2003[a]

| Level and type of charged offense | Number | Percent of total | Percent of level |
|---|---|---|---|
| Total ............................................ | 1,547 | 100.0 | |
| | | | |
| Felony ...................................... | 1,064 | 68.8 | 100.0 |
|   Violent offenses .................. | 82 | | 7.7 |
|   Property offenses ................ | 100 | | 9.4 |
|   Drug offenses ...................... | 198 | | 18.6 |
|   Weapons offenses............... | 528 | | 49.6 |
|   All other ................................ | 156 | | 14.7 |
| | | | |
| Misdemeanor ......................... | 483 | 31.2 | 100.0 |
|   Assault and battery .............. | 56 | | 11.6 |
|   Theft offenses ..................... | 3 | | 0.6 |
|   Drug offenses ...................... | 135 | | 28.0 |
|   Weapons offenses............... | 109 | | 22.6 |
|   All other ................................ | 180 | | 37.3 |

Note: Percentages may not add to 100.0 because of rounding.

[a] Please see "Appendix I – Data Characteristics and Known Limitations" for district attorneys unable to submit complete data for 2003.

Figure 8
**CHARGES IN ADDITION TO**
***MISDEMEANOR* PC 12025**
By Level of Charged Offense, 2003



MISDEMEANOR **31.2%**

FELONY 68.8%

073

Figure 9
**FELONY CHARGES IN ADDITION TO**
***MISDEMEANOR* PC 12025**
By Type of Charged Offense, 2003



In 2003,

Of 1,064 felony-level filings in addition to a primary charge of *misdemeanor* PC section 12025:

- Violent offenses accounted for 7.7 percent (82).

- Property offenses accounted for 9.4 percent (100).

- Drug offenses accounted for 18.6 percent (198).

- Weapons offenses accounted for 49.6 percent (528).

- All other felony offenses accounted for 14.7 percent (156).

Of 483 misdemeanor-level filings in addition to a primary charge of *misdemeanor* PC section 12025:

- Assault and battery accounted for 11.6 percent (56).

- Theft offenses accounted for 0.6 percent (3).

- Drug offenses accounted for 28.0 percent (135).

- Weapons offenses accounted for 22.6 percent (109).

- All other misdemeanor offenses accounted for 37.3 percent (180).

Figure 10
**MISDEMEANOR CHARGES IN ADDITION TO**
***MISDEMEANOR* PC 12025**
By Type of Charged Offense, 2003



Note: Percentages do not add to 100.0 because of rounding.

MORE 

12

075



# PC 12031

**Charges for carrying a LOADED firearm**

MORE ☞

13

076

**LEVEL OF CHARGED OFFENSE**

Prior to January 1, 2000, existing law generally provided that carrying a loaded firearm was punishable as a misdemeanor and, under certain circumstances, a felony. In 1999, PC section 12031 was amended to increase the number of circumstances when an offense could be charged. The following additional circumstance may be charged as either a felony or a misdemeanor:

■ When a person carries a loaded firearm on his/her person or in a vehicle on any public street and that person is not listed with the DOJ as the registered owner of the firearm.

Comparing 2000 to 2003:

■ The proportion of total charges for PC section 12031 resulting in felony-level filings increased 6.4 percentage points (from 55.1 percent to 61.5 percent); misdemeanor-level filings decreased identically.

Table N-7
**PC 12031**
By Level of Charged Offense, 2000-2003

| Level of charged offense | 2000[a] | | 2001 | | 2002 | | 2003 | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total ........ | 1,679 | 100.0 | 2,055 | 100.0 | 2,068 | 100.0 | 1,973 | 100.0 |
| Felony ... | 925 | 55.1 | 1,137 | 55.3 | 1,231 | 59.5 | 1,213 | 61.5 |
| Misd ...... | 754 | 44.9 | 918 | 44.7 | 837 | 40.5 | 760 | 38.5 |

[a] Please see "Appendix I – Data Characteristics and Known Limitations" for district attorneys unable to submit complete data for 2000.

Figure 11
**PC 12031**
By Level of Charged Offense, 2000-2003



**The proportion of total charges for PC section 12031 resulting in felony-level filings increased each year since 2000.**

677

GENDER BY LEVEL OF CHARGED OFFENSE

Table N-8
**PC 12031**
Gender of Person Charged
By Level of Charged Offense, 2000-2003

| Gender of person charged | Total | | Felony | | Misdemeanor | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| **2000 total**[1] ........ | 1,679 | 100.0 | 925 | 55.1 | 754 | 44.9 |
| Male ............. | 1,598 | 100.0 | 888 | 55.6 | 710 | 44.4 |
| Female ......... | 81 | 100.0 | 37 | 45.7 | 44 | 54.3 |
| **2001 total** ........ | 2,055 | 100.0 | 1,137 | 55.3 | 918 | 44.7 |
| Male ............. | 1,958 | 100.0 | 1,101 | 56.2 | 857 | 43.8 |
| Female ......... | 97 | 100.0 | 36 | 37.1 | 61 | 62.9 |
| **2002 total** ........ | 2,068 | 100.0 | 1,231 | 59.5 | 837 | 40.5 |
| Male ............. | 1,980 | 100.0 | 1,184 | 59.8 | 796 | 40.2 |
| Female ......... | 88 | 100.0 | 47 | 53.4 | 41 | 46.6 |
| **2003 total** ........ | 1,973 | 100.0 | 1,213 | 61.5 | 760 | 38.5 |
| Male ............. | 1,892 | 100.0 | 1,178 | 62.3 | 714 | 37.7 |
| Female ......... | 81 | 100.0 | 35 | 43.2 | 46 | 56.8 |

[1] Please see "Appendix I - Data Characteristics and Known Limitations" for district attorneys unable to submit complete data for 2000.

Comparing 2000 to 2003:

■ The proportion of males charged with PC section 12031 resulting in felony-level filings increased 6.7 percentage points (from 55.6 percent to 62.3 percent); misdemeanor-level filings for males decreased identically.

■ The proportion of females charged with PC section 12031 resulting in felony-level filings decreased 2.5 percentage points (from 45.7 percent to 43.2 percent); misdemeanor-level filings for females increased identically.

Figure 12
**PC 12031**
Gender of Person Charged
By Level of Charged Offense, 2000-2003



**2000**
Male — 55.6% / 44.4%
Female — 45.7% / 54.3%

**2001**
Male — 56.2% / 43.8%
Female — 37.1% / 62.9%

**2002**
Male — 59.8% / 40.2%
Female — 53.4% / 46.6%

**2003**
Male — 62.3% / 37.7%
Female — 43.2% / 56.8%

■ FELONY    □ MISDEMEANOR

**From 2000 through 2003, the vast majority of persons charged with PC section 12031 were male, and males were proportionately more likely to be filed on at the felony level than females.**

## MORE ☛

078

# RACE/ETHNIC GROUP BY LEVEL OF CHARGED OFFENSE

Comparing 2000 to 2003:

■ The proportion of whites charged with PC section 12031 resulting in felony-level filings increased 7.3 percentage points (from 31.6 percent to 38.9 percent); misdemeanor-level filings for whites decreased identically.

■ The proportion of Hispanics charged with PC section 12031 resulting in felony-level filings increased 8.3 percentage points (from 61.0 percent to 69.3 percent); misdemeanor-level filings for Hispanics decreased identically.

■ The proportion of blacks charged with PC section 12031 resulting in felony-level filings decreased 0.5 percentage points (from 71.6 percent to 71.1 percent); misdemeanor-level filings for blacks increased identically.

■ The proportion of other race/ethnic groups charged with PC section 12031 resulting in felony-level filings increased 3.1 percentage points (from 51.9 percent to 55.0 percent); misdemeanor-level filings for other race/ethnic groups decreased identically.

The subjectivity of the classification and labeling process must be considered in the analysis of race/ethnic group data. As commonly used, race refers to large populations that share certain similar physical characteristics such as skin color. Because these physical characteristics can vary greatly within groups as well as between groups, determination of race is frequently, by necessity, subjective. Ethnicity refers to cultural heritage and can cross racial lines. For example, the ethnic designation "Hispanic" includes persons of any race. Most commonly, self-identification of race/ethnicity is used in the classification and labeling process.

**W**hen charged with PC section 12031, blacks were proportionately most likely to be filed on at the felony level, followed by Hispanics, other race/ethnic groups, and whites. This pattern exists throughout the period shown.

Table N-9
**PC 12031**
Race/Ethnic Group of Person Charged
By Level of Charged Offense, 2000-2003

| Race/ethnic group of person charged | Total | | Felony | | Misdemeanor | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| **2000 total**[1] ........ | 1,679 | 100.0 | 925 | 55.1 | 754 | 44.9 |
| White ............ | 449 | 100.0 | 142 | 31.6 | 307 | 68.4 |
| Hispanic....... | 723 | 100.0 | 441 | 61.0 | 282 | 39.0 |
| Black ............ | 401 | 100.0 | 287 | 71.6 | 114 | 28.4 |
| Other ............ | 106 | 100.0 | 55 | 51.9 | 51 | 48.1 |
| **2001 total** ........ | 2,055 | 100.0 | 1,137 | 55.3 | 918 | 44.7 |
| White ............ | 537 | 100.0 | 160 | 29.8 | 377 | 70.2 |
| Hispanic....... | 874 | 100.0 | 558 | 63.8 | 316 | 36.2 |
| Black ............ | 545 | 100.0 | 378 | 69.4 | 167 | 30.6 |
| Other ............ | 99 | 100.0 | 41 | 41.4 | 58 | 58.6 |
| **2002 total** ........ | 2,068 | 100.0 | 1,231 | 59.5 | 837 | 40.5 |
| White ............ | 502 | 100.0 | 183 | 36.5 | 319 | 63.5 |
| Hispanic....... | 964 | 100.0 | 638 | 66.2 | 326 | 33.8 |
| Black ............ | 483 | 100.0 | 346 | 71.6 | 137 | 28.4 |
| Other ............ | 119 | 100.0 | 64 | 53.8 | 55 | 46.2 |
| **2003 total** ........ | 1,973 | 100.0 | 1,213 | 61.5 | 760 | 38.5 |
| White ............ | 488 | 100.0 | 190 | 38.9 | 298 | 61.1 |
| Hispanic....... | 918 | 100.0 | 636 | 69.3 | 282 | 30.7 |
| Black ............ | 467 | 100.0 | 332 | 71.1 | 135 | 28.9 |
| Other ............ | 100 | 100.0 | 55 | 55.0 | 45 | 45.0 |

[1] Please see "Appendix I - Data Characteristics and Known Limitations" for district attorneys unable to submit complete data for 2000.

Figure 13
**PC 12031**
Race/Ethnic Group of Person Charged
By Level of Charged Offense, 2000-2003



079

**AGE BY LEVEL OF CHARGED OFFENSE**

Table N-10
**PC 12031**
Age of Person Charged
By Level of Charged Offense, 2000-2003

| Age of person charged | Total | | Felony | | Misdemeanor | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| **2000 total**[1] ........ | 1,679 | 100.0 | 925 | 55.1 | 754 | 44.9 |
| Under 18 ...... | 81 | 100.0 | 47 | 58.0 | 34 | 42.0 |
| 18-29 ............ | 1,040 | 100.0 | 666 | 64.0 | 374 | 36.0 |
| 30-39 ............ | 290 | 100.0 | 135 | 46.6 | 155 | 53.4 |
| 40 and over .. | 268 | 100.0 | 77 | 28.7 | 191 | 71.3 |
| **2001 total** ........ | 2,055 | 100.0 | 1,137 | 55.3 | 918 | 44.7 |
| Under 18 ...... | 52 | 100.0 | 36 | 69.2 | 16 | 30.8 |
| 18-29 ............ | 1,335 | 100.0 | 839 | 62.8 | 496 | 37.2 |
| 30-39 ............ | 353 | 100.0 | 162 | 45.9 | 191 | 54.1 |
| 40 and over .. | 315 | 100.0 | 100 | 31.7 | 215 | 68.3 |
| **2002 total** ........ | 2,068 | 100.0 | 1,231 | 59.5 | 837 | 40.5 |
| Under 18 ...... | 72 | 100.0 | 52 | 72.2 | 20 | 27.8 |
| 18-29 ............ | 1,353 | 100.0 | 897 | 66.3 | 456 | 33.7 |
| 30-39 ............ | 341 | 100.0 | 178 | 52.2 | 163 | 47.8 |
| 40 and over .. | 302 | 100.0 | 104 | 34.4 | 198 | 65.6 |
| **2003 total** ........ | 1,973 | 100.0 | 1,213 | 61.5 | 760 | 38.5 |
| Under 18 ...... | 76 | 100.0 | 64 | 84.2 | 12 | 15.8 |
| 18-29 ............ | 1,249 | 100.0 | 832 | 66.6 | 417 | 33.4 |
| 30-39 ............ | 366 | 100.0 | 218 | 59.6 | 148 | 40.4 |
| 40 and over .. | 282 | 100.0 | 99 | 35.1 | 183 | 64.9 |

[1] Please see "Appendix I - Data Characteristics and Known Limitations" for district attorneys unable to submit complete data for 2000.

Figure 14
**PC 12031**
Age of Person Charged
By Level of Charged Offense, 2000-2003



**2000**
Under 18    58.0%    42.0%
18-29    64.0%    36.0%
30-39    46.6%    53.4%
40 +    28.7%    71.3%
**2001**
Under 18    69.2%    30.8%
18-29    62.8%    37.2%
30-39    45.9%    54.1%
40 +    31.7%    68.3%
**2002**
Under 18    72.2%    27.8%
18-29    66.3%    33.7%
30-39    52.2%    47.8%
40 +    34.4%    65.6%
**2003**
Under 18    84.2%    15.8%
18-29    66.6%    33.4%
30-39    59.6%    40.4%
40 +    35.1%    64.9%

■ FELONY    □ MISDEMEANOR

Comparing 2000 to 2003:

■ The proportion of persons under age 18 charged with PC section 12031 resulting in felony-level filings increased 26.2 percentage points (from 58.0 percent to 84.2 percent); misdemeanor-level filings for this age group decreased identically.

■ The proportion of persons aged 18-29 charged with PC section 12031 resulting in felony-level filings increased 2.6 percentage points (from 64.0 percent to 66.6 percent); misdemeanor-level filings for this age group decreased identically.

■ The proportion of persons aged 30-39 charged with PC section 12031 resulting in felony-level filings increased 13.0 percentage points (from 46.6 percent to 59.6 percent); misdemeanor-level filings for this age group decreased identically.

■ The proportion of persons aged 40 and over charged with PC section 12031 resulting in felony-level filings increased 6.4 percentage points (from 28.7 percent to 35.1 percent); misdemeanor-level filings for this age group decreased identically.

**W**hen charged with PC section 12031, persons aged 29 and younger were proportionately most likely to be filed on at the felony level; persons aged 30 and over were least likely. This pattern exists throughout the period shown.

# MORE ☞

086