**CHARGES IN ADDITION TO FELONY PC 12031**

In 2003, there were 1,543 charges filed in addition to a primary charge of *felony* PC section 12031. Of these additional charges:

- Felony-level filings accounted for 88.4 percent (1,364).

- Misdemeanor-level filings accounted for 11.6 percent (179).

Table N-11
**CHARGES IN ADDITION TO**
***FELONY* PC 12031**
By Level and Type of Charged Offense, 2003[a]

| Level and type of charged offense | Number | Percent of total | Percent of level |
|---|---|---|---|
| Total ............................................. | 1,543 | 100.0 | |
| | | | |
| Felony ...................................... | 1,364 | 88.4 | 100.0 |
|   Violent offenses ................... | 214 | | 15.7 |
|   Property offenses ................. | 145 | | 10.6 |
|   Drug offenses ...................... | 222 | | 16.3 |
|   Weapons offenses ............... | 691 | | 50.7 |
|   All other ................................. | 92 | | 6.7 |
| | | | |
| Misdemeanor ......................... | 179 | 11.6 | 100.0 |
|   Assault and battery .............. | 46 | | 25.7 |
|   Theft offenses ..................... | 3 | | 1.7 |
|   Drug offenses ...................... | 37 | | 20.7 |
|   Weapons offenses ............... | 27 | | 15.1 |
|   All other ................................. | 66 | | 36.9 |

Note: Percentages may not add to 100.0 because of rounding.
[a] Please see "Appendix I – Data Characteristics and Known Limitations" for district attorneys unable to submit complete data for 2003.

Figure 15
**CHARGES IN ADDITION TO**
***FELONY* PC 12031**
By Level of Charged Offense, 2003



MISDEMEANOR
**11.6%**

FELONY
88.4%

081

Figure 16
**FELONY CHARGES IN ADDITION TO**
*FELONY* PC 12031
By Type of Charged Offense, 2003



In 2003,

Of 1,364 felony-level filings in addition to a primary charge of *felony* PC section 12031:

■ Violent offenses accounted for 15.7 percent (214).

■ Property offenses accounted for 10.6 percent (145).

■ Drug offenses accounted for 16.3 percent (222).

■ Weapons offenses accounted for 50.7 percent (691).

■ All other felony offenses accounted for 6.7 percent (92).

Of 179 misdemeanor-level filings in addition to a primary charge of *felony* PC section 12031:

■ Assault and battery accounted for 25.7 percent (46).

■ Theft offenses accounted for 1.7 percent (3).

■ Drug offenses accounted for 20.7 percent (37).

■ Weapons offenses accounted for 15.1 percent (27).

■ All other misdemeanor offenses accounted for 36.9 percent (66).

Figure 17
**MISDEMEANOR CHARGES IN ADDITION TO**
*FELONY* PC 12031
By Type of Charged Offense, 2003



Note: Percentages do not add to 100.0 because of rounding.



MORE ☛

082

**CHARGES IN ADDITION TO MISDEMEANOR PC 12031**

In 2003, there were 807 charges filed in addition to a primary charge of *misdemeanor* PC section 12031. Of these additional charges:

■ Felony-level filings accounted for 69.9 percent (564).

■ Misdemeanor-level filings accounted for 30.1 percent (243).

Table N-12
**CHARGES IN ADDITION TO**
***MISDEMEANOR* PC 12031**
By Level and Type of Charged Offense, 2003[a]

| Level and type of charged offense | Number | Percent of total | Percent of level |
|---|---|---|---|
| Total ............................................. | 807 | 100.0 | |
| | | | |
| Felony ..................................... | 564 | 69.9 | 100.0 |
| Violent offenses ................... | 84 | | 14.9 |
| Property offenses ................. | 37 | | 6.6 |
| Drug offenses ...................... | 121 | | 21.5 |
| Weapons offenses ............... | 216 | | 38.3 |
| All other ................................ | 106 | | 18.8 |
| | | | |
| Misdemeanor ......................... | 243 | 30.1 | 100.0 |
| Assault and battery .............. | 42 | | 17.3 |
| Theft offenses ...................... | 0 | | 0.0 |
| Drug offenses ...................... | 73 | | 30.0 |
| Weapons offenses ............... | 15 | | 6.2 |
| All other ................................ | 113 | | 46.5 |

Note: Percentages may not add to 100.0 because of rounding.
[a] Please see "Appendix I – Data Characteristics and Known Limitations" for district attorneys unable to submit complete data for 2003.

Figure 18
**CHARGES IN ADDITION TO**
***MISDEMEANOR* PC 12031**
By Level of Charged Offense, 2003



MISDEMEANOR
**30.1%**

FELONY
69.9%

083

Figure 19
**FELONY CHARGES IN ADDITION TO**
***MISDEMEANOR* PC 12031**
By Type of Charged Offense, 2003



Note: Percentages do not add to 100.0 because of rounding.

Figure 20
**MISDEMEANOR CHARGES IN ADDITION TO**
***MISDEMEANOR* PC 12031**
By Type of Charged Offense, 2003



In 2003,

Of 564 felony-level filings in addition to a primary charge of *misdemeanor* PC section 12031:

■ Violent offenses accounted for 14.9 percent (84).

■ Property offenses accounted for 6.6 percent (37).

■ Drug offenses accounted for 21.5 percent (121).

■ Weapons offenses accounted for 38.3 percent (216).

■ All other felony offenses accounted for 18.8 percent (106).

Of 243 misdemeanor-level filings in addition to a primary charge of *misdemeanor* PC section 12031:

■ Assault and battery accounted for 17.3 percent (42).

■ Drug offenses accounted for 30.0 percent (73).

■ Weapons offenses accounted for 6.2 percent (15).

■ All other misdemeanor offenses accounted for 46.5 percent (113).

MORE 

PC 12031 **21**

O84

# EXHIBIT "F"



# Crime in California
# 2012

### KAMALA D. HARRIS, ATTORNEY GENERAL
### CALIFORNIA DEPARTMENT OF JUSTICE

### *Crime Statistics in California*
### *Reflect Incremental Change*
### *Year Over Year*

*The number of crimes, and rate per 100,000 population, remains at historic lows*

*Crime in California 2012* presents an overview of the criminal justice system in California. Current year statistics are presented for reported crimes, arrests, dispositions of adult felony arrests, adult probation, criminal justice personnel, citizens' complaints against peace officers, domestic violence-related calls for assistance, and law enforcement officers killed or assaulted. In addition, statistics for preceding years provide a historical context.

Summary: The number of crimes and rate per 100,000 population remains at historic lows.

## Crimes

- While the violent and property crime rates per 100,000 population increased slightly from 2011 to 2012, the 2012 rates remain at half the rate seen 20 years ago.

- The homicide rate remained at a rate 18 percent lower than the average homicide rate for the prior ten years.

- From 2011 to 2012, the forcible rape and aggravated assault rates remain 7.1 and 2.7 percent lower than their respective rates two years ago.

- The motor vehicle theft crime rate decreased 26 percent from 2007 to 2012, the largest decrease of all the violent and property crimes.

- In 2012, the arson rate per 100,000 population increased 4.2 percent.

- From 2011 to 2012, assaults against law enforcement officers decreased 4.0 percent, and the number of assaults in 2012 was the lowest in 5 years.

1

085

## Arrests

- The 2012 total arrest rate of 4,165.1 per 100,000 population at risk is 2.9 percent lower than the 2011 total arrest rate of 4,287.4.

- In 2012, the adult total arrest rate slightly decreased (0.9 percent) while the juvenile total arrest rate decreased 18.1 percent.

- From 2011 to 2012, the total felony arrest rate increased 1.7 percent while the total misdemeanor arrest rate decreased 4.6 percent.

- In 2012, the total violent offense arrest rate decreased 3.0 percent. The property and drug offense arrest rates increased 2.6 and 4.3 percent, respectively.

- From 2007 to 2012, the property and drug offense arrest rates decreased 25.3 and 19.0 percent, respectively.

- From 2011 to 2012, the juvenile homicide arrest rate decreased 28.1 percent (from 3.2 to 2.3 per 100,000 population at risk). The adult homicide arrest rate increased 5.3 percent from 5.7 to 6.0 per 100,000 population at risk.

- In 2012, 43.6 percent of misdemeanor arrests were either alcohol- or drug-related.

- From 2011 to 2012, adult and juvenile misdemeanor arrest rates decreased with the exception of the adult drug offense rate, which increased 3.5 percent.

## Dispositions

- In 2012, 68.5 percent of adult felony arrests resulted in conviction.

- Probation with jail continues to be the most frequent sentence given for adult felony arrest convictions.

## Adult Probation

- From 2011 to 2012, there was a 1.1 percent decrease in the rate of adults placed on probation.

- From 2011 to 2012, there was a 4.2 percent decrease in the rate of adults removed from probation.

## Criminal Justice Full-Time Personnel

- After declining for three years, the number of full-time criminal justice personnel increased 0.4 percent in 2012.

---

*Note: Crime and arrest rates are calculated using annual population estimates provided by the Demographic Research Unit, California Department of Finance. Population estimates for 2000-2011 were revised based on the 2010 census. Crime and arrest rates for that period have been recalculated using revised intercensal population data and may not match previously published data.*

---

086

# List of Tables

## CRIMES

| Table | | Page |
|---|---|---|
| 1 | CRIMES, 1966–2012<br>Number and Rate per 100,000 Population | 5 |
| 2 | CRIMES, 2007–2012<br>Number, Rate per 100,000 Population, and Percent Change | 7 |
| 3 | CRIMES, 2007–2012<br>By Category and Crime | 8 |
| 4 | HOMICIDE CRIMES, 2007–2012<br>By Type of Weapon Used | 8 |
| 5 | FORCIBLE RAPE CRIMES, 2007–2012<br>Number and Rate per 100,000 Female Population | 9 |
| 6 | ROBBERY CRIMES, 2007–2012<br>By Location, Type of Robbery, and Type of Weapon Used | 9 |
| 7 | ASSAULT CRIMES, 2007–2012<br>By Type of Assault and Type of Weapon Used | 10 |
| 8 | BURGLARY CRIMES, 2007–2012<br>By Location, Time of Day, Type of Burglary, and Type of Entry | 10 |
| 9 | MOTOR VEHICLE THEFT CRIMES, 2007–2012<br>By Type of Vehicle | 11 |
| 10 | LARCENY-THEFT CRIMES, 2007–2012<br>Number, Rate per 100,000 Population, and Percent Change | 11 |
| 11 | LARCENY-THEFT CRIMES, 2007–2012<br>By Type and Value Categories | 12 |
| 12 | VALUE OF STOLEN AND RECOVERED PROPERTY, 2007–2012<br>By Type and Percent Change | 12 |
| 13 | VALUE OF STOLEN AND RECOVERED PROPERTY, 2007–2012<br>By Type of Property | 13 |
| 14 | ARSON CRIMES, 2007–2012<br>By Type of Property and Value of Property Damage | 14 |
| 15 | CRIMES CLEARED, 2007–2012<br>Number of Crimes, Clearances, and Clearance Rate | 15 |

## ARRESTS

| Table | | Page |
|---|---|---|
| 16 | TOTAL ARRESTS, 1966–2012<br>Number and Rate per 100,000 Population at Risk | 16 |
| 17 | TOTAL ARRESTS, 2007–2012<br>Number, Rate per 100,000 Population, and Percent Change | 18 |
| 18 | TOTAL ARRESTS, 2007–2012<br>By Level of Offense for Adult and Juvenile Arrests | 19 |
| 19 | FELONY ARRESTS, 2007–2012<br>By Category | 19 |
| 20 | FELONY ARRESTS, 2007–2012<br>By Category and Offense | 20 |
| 21 | FELONY ARRESTS, 2007–2012<br>By Category and Offense for Adult and Juvenile Arrests | 21 |
| 22 | FELONY ARRESTS, 2007–2012<br>Number, Rate per 100,000 Population at Risk, and Percent Change | 23 |
| 23 | ADULT FELONY ARRESTS, 2007–2012<br>By Category, Offense, and Law Enforcement Disposition | 26 |
| 24 | JUVENILE FELONY ARRESTS, 2007–2012<br>By Category, Offense, and Law Enforcement Disposition | 27 |
| 25 | MISDEMEANOR ARRESTS, 2007–2012<br>By Offense | 28 |
| 26 | MISDEMEANOR ARRESTS, 2007–2012<br>By Offense for Adult and Juvenile Arrests | 29 |
| 27 | MISDEMEANOR ARRESTS, 2007–2012<br>Number, Rate per 100,000 Population at Risk, and Percent Change | 30 |
| 28 | ADULT MISDEMEANOR ARRESTS, 2007–2012<br>By Offense and Law Enforcement Disposition | 31 |
| 29 | JUVENILE MISDEMEANOR AND STATUS OFFENSE ARRESTS, 2007–2012<br>By Level of Offense, Offense, and Law Enforcement Disposition | 32 |
| 30 | FELONY AND MISDEMEANOR ARRESTS, 2012<br>Gender, Age, and Race/Ethnic Group of Arrestee | 33 |

087

| Table | | Page |
|---|---|---|
| 31 | FELONY ARRESTS, 2012<br>Category and Offense by Gender and Race/Ethnic Group of Arrestee | 34 |
| 32 | FELONY ARRESTS, 2012<br>Category and Offense by Age Group of Arrestee | 35 |
| 33 | FELONY ARRESTS, 2012<br>Category and Offense by Gender, Race/Ethnic Group, and Age Group of Arrestee | 36 |
| 34 | MISDEMEANOR ARRESTS, 2012<br>Offense by Gender and Race/Ethnic Group of Arrestee | 42 |
| 35 | MISDEMEANOR ARRESTS, 2012<br>Offense by Age Group of Arrestee | 43 |
| 36 | MISDEMEANOR ARRESTS, 2012<br>Offense by Gender, Race/Ethnic Group, and Age Group of Arrestee | 44 |

## DISPOSITIONS

| 37 | DISPOSITIONS OF ADULT FELONY ARRESTS, 1975–2012<br>By Type of Disposition | 49 |
|---|---|---|
| 38A | DISPOSITIONS OF ADULT FELONY ARRESTS, 2007–2012<br>By Type of Disposition and Sentence | 50 |
| 38B | DISPOSITIONS OF ADULT FELONY ARRESTS, 2007–2012<br>By Type of Disposition and Sentence, Percent Distribution of Court Dispositions | 51 |
| 39 | DISPOSITIONS OF ADULT FELONY ARRESTS, 2012<br>Arrest Offense Category by Type of Disposition | 52 |
| 40 | ADULT FELONY ARRESTEES CONVICTED, 2007–2012<br>By Convicted Offense Category and Type of Sentence | 53 |

## OTHER DATABASES

| Table | | Page |
|---|---|---|
| 41 | ADULTS ON ACTIVE PROBATION AS OF DECEMBER 31, 1966–2012<br>By Level of Offense | 54 |
| 42 | ADULTS PLACED ON AND REMOVED FROM PROBATION, 2007–2012<br>By Level of Offense, Type of Removal, and Rate per 100,000 Population at Risk | 55 |
| 43 | CRIMINAL JUSTICE FULL-TIME PERSONNEL, 1969–2012<br>By Type of Agency | 56 |
| 44 | CRIMINAL JUSTICE FULL-TIME PERSONNEL, 2007–2012<br>By Type of Agency and Personnel Classification | 57 |
| 45 | LAW ENFORCEMENT FULL-TIME PERSONNEL, 2007–2012<br>By Type of Agency | 58 |
| 46 | CITIZENS' COMPLAINTS AGAINST PEACE OFFICERS, 1981–2012<br>Type of Complaint and Level of Criminal Complaint | 59 |
| 47 | DOMESTIC VIOLENCE-RELATED CALLS FOR ASSISTANCE, 1986–2012<br>Type of Call and Weapon | 60 |
| 48 | LAW ENFORCEMENT OFFICERS KILLED OR ASSAULTED, 1990–2012<br>Deaths and Assaults in the Line of Duty by Type of Activity | 61 |

## POPULATION

| 49 | POPULATION ESTIMATES, 1966–2012 | 62 |
|---|---|---|

O88

Table 1
**CRIMES, 1966-2012**
Number and Rate per 100,000 Population

| Year(s) | Violent crimes | | | | | Property crimes[1] | | | | Arson[2] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Homicide | Forcible rape | Robbery | Aggravated assault | Total | Burglary | Motor vehicle theft | Total larceny-theft | |
| | | | | | Number | | | | | |
| 2012......... | 160,629 | 1,878 | 7,828 | 56,491 | 94,432 | 1,048,764 | 245,601 | 168,516 | 634,647 | 7,519 |
| 2011......... | 155,313 | 1,794 | 7,678 | 54,358 | 91,483 | 974,666 | 230,334 | 147,030 | 597,302 | 7,164 |
| 2010......... | 163,957 | 1,809 | 8,325 | 58,100 | 95,723 | 981,523 | 228,672 | 152,494 | 600,357 | 7,864 |
| 2009......... | 174,579 | 1,970 | 8,698 | 64,006 | 99,905 | 1,006,788 | 229,523 | 163,651 | 613,614 | 9,233 |
| 2008......... | 185,233 | 2,143 | 8,906 | 69,391 | 104,793 | 1,081,272 | 237,988 | 192,631 | 650,653 | 10,674 |
| 2007......... | 191,493 | 2,258 | 9,047 | 70,702 | 109,486 | 1,112,366 | 237,759 | 220,126 | 654,481 | 11,400 |
| 2006......... | 194,128 | 2,483 | 9,213 | 70,961 | 111,471 | 1,156,010 | 246,449 | 242,692 | 666,869 | 12,687 |
| 2005[a]...... | 189,593 | 2,503 | 9,345 | 63,424 | 114,321 | 1,195,381 | 249,563 | 256,998 | 688,820 | 12,272 |
| 2004......... | 197,432 | 2,394 | 9,598 | 61,573 | 123,867 | 1,223,275 | 244,914 | 251,747 | 726,614 | 12,660 |
| 2003......... | 204,591 | 2,402 | 9,918 | 63,597 | 128,674 | 1,209,030 | 240,705 | 240,798 | 727,527 | 13,677 |
| 2002......... | 207,988 | 2,392 | 10,176 | 64,805 | 130,615 | 1,171,644 | 237,445 | 221,780 | 712,419 | 14,007 |
| 2001......... | 210,510 | 2,201 | 9,882 | 63,299 | 135,128 | 1,120,487 | 229,922 | 201,074 | 689,491 | 15,060 |
| 2000......... | 210,492 | 2,074 | 9,785 | 60,243 | 138,390 | 1,054,860 | 222,247 | 181,049 | 651,564 | 14,406 |
| 1999......... | 207,874 | 2,006 | 9,443 | 60,027 | 136,398 | 1,053,936 | 223,828 | 168,465 | 661,643 | 14,454 |
| 1998......... | 229,766 | 2,170 | 9,777 | 68,752 | 149,067 | 1,187,982 | 268,847 | 195,402 | 723,733 | 14,314 |
| 1997......... | 257,409 | 2,579 | 10,182 | 81,413 | 163,235 | 1,311,157 | 298,882 | 228,540 | 783,735 | 15,875 |
| 1996......... | 274,675 | 2,910 | 10,238 | 94,137 | 167,390 | 1,382,812 | 311,778 | 242,196 | 828,838 | 17,948 |
| 1995[b]...... | 304,998 | 3,530 | 10,550 | 104,581 | 186,337 | 1,535,960 | 353,817 | 280,317 | 901,826 | 17,105 |
| 1994......... | 318,946 | 3,699 | 10,960 | 112,149 | 192,138 | 1,621,007 | 384,414 | 308,303 | 928,490 | 18,711 |
| 1993......... | 336,100 | 4,095 | 11,754 | 126,347 | 193,904 | 1,676,990 | 413,671 | 319,225 | 944,094 | 20,343 |
| 1992......... | 345,508 | 3,920 | 12,751 | 130,867 | 197,970 | 1,715,376 | 427,305 | 320,019 | 968,052 | 21,979 |
| 1991......... | 330,916 | 3,876 | 12,942 | 125,105 | 188,993 | 1,726,455 | 426,066 | 316,631 | 983,758 | 19,375 |
| 1990......... | 311,923 | 3,562 | 12,716 | 112,460 | 183,185 | 1,660,912 | 402,533 | 303,209 | 955,170 | 19,458 |
| 1989......... | 284,015 | 3,159 | 11,956 | 96,424 | 172,476 | 1,680,633 | 410,148 | 298,392 | 972,093 | 19,102 |
| 1988......... | 261,990 | 2,947 | 11,771 | 86,190 | 161,082 | 1,606,245 | 407,555 | 265,975 | 932,715 | 18,846 |
| 1987......... | 254,137 | 2,929 | 12,114 | 83,373 | 155,721 | 1,546,647 | 420,182 | 229,695 | 896,770 | 18,490 |
| 1986......... | 248,352 | 3,030 | 12,118 | 92,513 | 140,691 | 1,576,402 | 457,743 | 205,602 | 913,057 | 19,722 |
| 1985......... | 202,066 | 2,781 | 11,442 | 86,464 | 101,379 | 1,519,041 | 449,065 | 177,330 | 892,646 | 20,455 |
| 1984......... | 195,650 | 2,724 | 11,702 | 84,015 | 97,209 | 1,462,682 | 443,624 | 161,341 | 857,717 | 19,407 |
| 1983......... | 194,489 | 2,640 | 12,092 | 85,824 | 93,933 | 1,486,292 | 460,401 | 158,899 | 866,992 | 17,705 |
| 1982......... | 201,433 | 2,778 | 12,529 | 91,988 | 94,138 | 1,599,829 | 499,468 | 164,530 | 935,831 | 20,274 |
| 1981......... | 208,165 | 3,140 | 13,545 | 93,638 | 97,842 | 1,622,123 | 539,809 | 162,267 | 920,047 | 24,534 |
| 1980......... | 209,903 | 3,405 | 13,661 | 90,282 | 102,555 | 1,628,514 | 543,846 | 174,548 | 910,120 | 28,446 |
| 1979......... | 183,704 | 2,941 | 12,199 | 75,649 | 92,915 | 1,505,448 | 494,736 | 167,244 | 843,468 | - |
| 1978......... | 164,751 | 2,601 | 11,249 | 67,920 | 82,981 | 1,410,431 | 485,742 | 153,106 | 771,583 | - |
| 1977......... | 152,827 | 2,481 | 10,715 | 62,207 | 77,424 | 1,364,015 | 462,736 | 144,014 | 757,265 | - |
| 1976......... | 143,507 | 2,214 | 9,552 | 59,132 | 72,609 | 1,404,807 | 465,758 | 138,069 | 800,980 | - |
| 1975......... | 138,400 | 2,196 | 8,787 | 59,747 | 67,670 | 1,384,429 | 468,433 | 132,933 | 783,063 | - |
| 1974......... | 127,469 | 1,970 | 8,480 | 52,742 | 64,277 | 1,299,538 | 431,863 | 133,169 | 734,506 | - |
| 1973......... | 116,506 | 1,862 | 8,349 | 49,524 | 56,771 | 1,181,761 | 407,375 | 131,223 | 643,163 | - |
| 1972......... | 110,680 | 1,789 | 8,131 | 48,834 | 51,926 | 1,200,424 | 398,465 | 139,373 | 662,586 | - |
| 1971......... | 104,489 | 1,633 | 7,281 | 47,477 | 48,098 | 1,245,966 | 391,157 | 143,911 | 710,898 | - |
| 1970......... | 94,347 | 1,355 | 6,992 | 41,397 | 44,603 | 1,173,112 | 348,575 | 137,629 | 686,908 | - |
| 1969......... | 89,191 | 1,376 | 6,958 | 39,212 | 41,645 | 1,082,544 | 321,749 | 131,466 | 629,329 | - |
| 1968......... | 80,382 | 1,171 | 5,419 | 36,858 | 36,934 | - | 299,589 | 119,160 | - | - |
| 1967......... | 67,671 | 1,051 | 4,430 | 28,508 | 33,682 | - | 265,780 | 97,087 | - | - |
| 1966......... | 56,942 | 897 | 4,078 | 22,315 | 29,652 | - | 234,535 | 86,929 | - | - |

(continued)

089

Table 1 - continued
**CRIMES, 1966-2012**
Number and Rate per 100,000 Population

| Year(s) | Violent crimes | | | | | Property crimes[1] | | | | Arson[2] |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Homicide | Forcible rape | Robbery | Aggravated assault | Total | Burglary | Motor vehicle theft | Total larceny-theft | |
| | | | | | Rate per 100,000 population | | | | | |
| 2012 | 424.7 | 5.0 | 20.7 | 149.3 | 249.6 | 2,772.6 | 649.3 | 445.5 | 1,677.8 | 19.9 |
| 2011 | 413.3 | 4.8 | 20.4 | 144.7 | 243.4 | 2,593.7 | 612.9 | 391.3 | 1,589.5 | 19.1 |
| 2010 | 439.3 | 4.8 | 22.3 | 155.7 | 256.5 | 2,630.1 | 612.8 | 408.6 | 1,608.7 | 21.1 |
| 2009 | 470.9 | 5.3 | 23.5 | 172.6 | 269.5 | 2,715.4 | 619.0 | 441.4 | 1,655.0 | 24.9 |
| 2008 | 502.6 | 5.8 | 24.2 | 188.3 | 284.3 | 2,933.8 | 645.7 | 522.7 | 1,765.4 | 29.0 |
| 2007 | 523.9 | 6.2 | 24.8 | 193.4 | 299.5 | 3,043.2 | 650.5 | 602.2 | 1,790.5 | 31.2 |
| 2006 | 535.6 | 6.9 | 25.4 | 195.8 | 307.5 | 3,189.3 | 679.9 | 669.6 | 1,839.8 | 35.0 |
| 2005[a] | 526.9 | 7.0 | 26.0 | 176.2 | 317.7 | 3,321.8 | 693.5 | 714.2 | 1,914.2 | 34.1 |
| 2004 | 552.2 | 6.7 | 26.8 | 172.2 | 346.5 | 3,421.5 | 685.0 | 704.1 | 2,032.3 | 35.4 |
| 2003 | 578.1 | 6.8 | 28.0 | 179.7 | 363.6 | 3,416.4 | 680.2 | 680.4 | 2,055.8 | 38.6 |
| 2002 | 595.3 | 6.8 | 29.1 | 185.5 | 373.8 | 3,353.5 | 679.6 | 634.8 | 2,039.1 | 40.1 |
| 2001 | 609.9 | 6.4 | 28.6 | 183.4 | 391.5 | 3,246.6 | 666.2 | 582.6 | 1,997.8 | 43.6 |
| 2000 | 619.1 | 6.1 | 28.8 | 177.2 | 407.0 | 3,102.5 | 653.7 | 532.5 | 1,916.3 | 42.4 |
| 1999 | 610.7 | 5.9 | 27.7 | 176.4 | 400.7 | 3,096.5 | 657.6 | 495.0 | 1,944.0 | 42.5 |
| 1998 | 686.0 | 6.5 | 29.2 | 205.3 | 445.1 | 3,546.9 | 802.7 | 583.4 | 2,160.8 | 42.7 |
| 1997 | 781.0 | 7.8 | 30.9 | 247.0 | 495.3 | 3,978.4 | 906.9 | 693.4 | 2,378.1 | 48.2 |
| 1996 | 848.2 | 9.0 | 31.6 | 290.7 | 516.9 | 4,270.2 | 962.8 | 747.9 | 2,559.5 | 55.4 |
| 1995[b] | 951.2 | 11.0 | 32.9 | 326.2 | 581.2 | 4,790.4 | 1,103.5 | 874.3 | 2,812.7 | 53.3 |
| 1994 | 992.4 | 11.5 | 34.1 | 348.9 | 597.8 | 5,044.2 | 1,196.1 | 959.3 | 2,888.9 | 58.2 |
| 1993 | 1,058.5 | 12.9 | 37.0 | 398.0 | 610.9 | 5,283.2 | 1,303.2 | 1,005.7 | 2,974.3 | 64.1 |
| 1992 | 1,103.9 | 12.5 | 40.7 | 418.1 | 632.5 | 5,480.4 | 1,365.2 | 1,022.6 | 3,092.8 | 70.2 |
| 1991 | 1,079.8 | 12.6 | 42.2 | 408.2 | 616.7 | 5,633.5 | 1,390.3 | 1,033.2 | 3,210.1 | 63.2 |
| 1990 | 1,055.3 | 12.1 | 43.0 | 380.5 | 619.8 | 5,619.2 | 1,361.8 | 1,025.8 | 3,231.5 | 65.8 |
| 1989 | 987.2 | 11.0 | 41.6 | 335.1 | 599.5 | 5,841.4 | 1,425.6 | 1,037.1 | 3,378.7 | 66.4 |
| 1988 | 933.7 | 10.5 | 41.9 | 307.2 | 574.0 | 5,724.2 | 1,452.4 | 947.9 | 3,323.9 | 67.2 |
| 1987 | 927.9 | 10.7 | 44.2 | 304.4 | 568.6 | 5,647.1 | 1,534.2 | 838.7 | 3,274.3 | 67.5 |
| 1986 | 928.7 | 11.3 | 45.3 | 346.0 | 526.1 | 5,894.9 | 1,711.7 | 768.8 | 3,414.4 | 73.8 |
| 1985 | 773.8 | 10.7 | 43.8 | 331.1 | 388.2 | 5,817.3 | 1,719.7 | 679.1 | 3,418.4 | 78.3 |
| 1984 | 764.6 | 10.6 | 45.7 | 328.3 | 379.9 | 5,716.4 | 1,733.8 | 630.6 | 3,352.1 | 75.8 |
| 1983 | 775.6 | 10.5 | 48.2 | 342.3 | 374.6 | 5,927.2 | 1,836.1 | 633.7 | 3,457.5 | 70.6 |
| 1982 | 820.6 | 11.3 | 51.0 | 374.7 | 383.5 | 6,517.5 | 2,034.8 | 670.3 | 3,812.5 | 82.6 |
| 1981 | 866.0 | 13.1 | 56.3 | 389.5 | 407.0 | 6,748.0 | 2,245.6 | 675.0 | 3,827.4 | 102.1 |
| 1980 | 886.9 | 14.4 | 57.7 | 381.4 | 433.3 | 6,880.6 | 2,297.8 | 737.5 | 3,845.3 | 120.2 |
| 1979 | 790.0 | 12.6 | 52.5 | 325.3 | 399.5 | 6,473.7 | 2,127.4 | 719.2 | 3,627.0 | - |
| 1978 | 721.4 | 11.4 | 49.3 | 297.4 | 363.3 | 6,175.5 | 2,126.8 | 670.4 | 3,378.4 | - |
| 1977 | 683.8 | 11.1 | 47.9 | 278.3 | 346.4 | 6,103.0 | 2,070.4 | 644.4 | 3,388.2 | - |
| 1976 | 654.2 | 10.1 | 43.5 | 269.6 | 331.0 | 6,404.4 | 2,123.4 | 629.4 | 3,651.6 | - |
| 1975 | 642.6 | 10.2 | 40.8 | 277.4 | 314.2 | 6,428.1 | 2,175.0 | 617.2 | 3,635.9 | - |
| 1974 | 602.0 | 9.3 | 40.1 | 249.1 | 303.6 | 6,137.7 | 2,039.7 | 629.0 | 3,469.1 | - |
| 1973 | 558.3 | 8.9 | 40.0 | 237.3 | 272.0 | 5,663.0 | 1,952.2 | 628.8 | 3,082.1 | - |
| 1972 | 537.7 | 8.7 | 39.5 | 237.2 | 252.3 | 5,831.5 | 1,935.7 | 677.1 | 3,218.8 | - |
| 1971 | 513.6 | 8.0 | 35.8 | 233.3 | 236.4 | 6,123.9 | 1,922.5 | 707.3 | 3,494.0 | - |
| 1970 | 470.8 | 6.8 | 34.9 | 206.6 | 222.6 | 5,854.1 | 1,739.5 | 686.8 | 3,427.9 | - |
| 1969 | 449.2 | 6.9 | 35.0 | 197.5 | 209.7 | 5,452.0 | 1,620.4 | 662.1 | 3,169.5 | - |
| 1968 | 411.1 | 6.0 | 27.7 | 188.5 | 188.9 | - | 1,532.1 | 609.4 | - | - |
| 1967 | 347.4 | 5.4 | 22.7 | 146.4 | 172.9 | - | 1,364.5 | 498.4 | - | - |
| 1966 | 297.6 | 4.7 | 21.3 | 116.6 | 155.0 | - | 1,225.9 | 454.4 | - | - |

Notes:  Rates may not add to totals because of rounding.
    Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance (see Table 49).
    Rates for 2000-2010 have been recalculated using revised intercensal population data and may not match previously published data.
    Dash indicates data not available.
[a] Prior to 2005, the Los Angeles Police Department had included child abuse and domestic violence simple assaults in its aggravated assault statistics.  This change may have contributed to the large decrease in aggravated assaults from 2004 to 2005.
[b] Includes estimated annual 1995 data provided by the Oakland Police Department.
[1] In 2011, a decision was made to include total larceny-theft in the property crime category.  For additional information, see Appendix 1, Data Characteristics and Known Limitations.
[2] Data for arson crimes are not available prior to 1980.  For additional information, see Appendix 1, Data Characteristics and Known Limitations.

6

090

Table 2
CRIMES, 2007-2012
Number, Rate per 100,000 Population, and Percent Change

| Year(s) | Violent crimes | | | | | Property crimes[1] | | | | Arson |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Homicide | Forcible rape | Robbery | Aggravated assault | Total | Burglary | Motor vehicle theft | Total larceny-theft | |
| | | | | | **Number** | | | | | |
| 2012 | 160,629 | 1,878 | 7,828 | 56,491 | 94,432 | 1,048,764 | 245,601 | 168,516 | 634,647 | 7,519 |
| 2011 | 155,313 | 1,794 | 7,678 | 54,358 | 91,483 | 974,666 | 230,334 | 147,030 | 597,302 | 7,164 |
| 2010 | 163,957 | 1,809 | 8,325 | 58,100 | 95,723 | 981,523 | 228,672 | 152,494 | 600,357 | 7,864 |
| 2009 | 174,579 | 1,970 | 8,698 | 64,006 | 99,905 | 1,006,788 | 229,523 | 163,651 | 613,614 | 9,233 |
| 2008 | 185,233 | 2,143 | 8,906 | 69,391 | 104,793 | 1,081,272 | 237,988 | 192,631 | 650,653 | 10,674 |
| 2007 | 191,493 | 2,258 | 9,047 | 70,702 | 109,486 | 1,112,366 | 237,759 | 220,126 | 654,481 | 11,400 |
| | | | | | **Percent change in number** | | | | | |
| 2011 to 2012 | 3.4 | 4.7 | 2.0 | 3.9 | 3.2 | 7.6 | 6.6 | 14.6 | 6.3 | 5.0 |
| 2010 to 2011 | -5.3 | -0.8 | -7.8 | -6.4 | -4.4 | -0.7 | 0.7 | -3.6 | -0.5 | -8.9 |
| 2009 to 2010 | -6.1 | -8.2 | -4.3 | -9.2 | -4.2 | -2.5 | -0.4 | -6.8 | -2.2 | -14.8 |
| 2008 to 2009 | -5.8 | -8.1 | -2.3 | -7.8 | -4.7 | -6.9 | -3.6 | -15.0 | -5.7 | -13.5 |
| 2007 to 2008 | -3.3 | -5.1 | -1.6 | -1.9 | -4.3 | -2.8 | 0.1 | -12.5 | -0.6 | -6.4 |
| 2007 to 2012 | -16.1 | -16.8 | -13.5 | -20.1 | -13.7 | -5.7 | 3.3 | -23.4 | -3.0 | -34.0 |
| | | | | | **Rate per 100,000 population[2]** | | | | | |
| 2012 | 424.7 | 5.0 | 20.7 | 149.3 | 249.6 | 2,772.6 | 649.3 | 445.5 | 1,677.8 | 19.9 |
| 2011 | 413.3 | 4.8 | 20.4 | 144.7 | 243.4 | 2,593.7 | 612.9 | 391.3 | 1,589.5 | 19.1 |
| 2010 | 439.3 | 4.8 | 22.3 | 155.7 | 256.5 | 2,630.1 | 612.8 | 408.6 | 1,608.7 | 21.1 |
| 2009 | 470.9 | 5.3 | 23.5 | 172.6 | 269.5 | 2,715.4 | 619.0 | 441.4 | 1,655.0 | 24.9 |
| 2008 | 502.6 | 5.8 | 24.2 | 188.3 | 284.3 | 2,933.8 | 645.7 | 522.7 | 1,765.4 | 29.0 |
| 2007 | 523.9 | 6.2 | 24.8 | 193.4 | 299.5 | 3,043.2 | 650.5 | 602.2 | 1,790.5 | 31.2 |
| | | | | | **Percent change in rate** | | | | | |
| 2011 to 2012 | 2.8 | 4.2 | 1.5 | 3.2 | 2.5 | 6.9 | 5.9 | 13.9 | 5.6 | 4.2 |
| 2010 to 2011 | -5.9 | 0.0 | -8.5 | -7.1 | -5.1 | -1.4 | 0.0 | -4.2 | -1.2 | -9.5 |
| 2009 to 2010 | -6.7 | -9.4 | -5.1 | -9.8 | -4.8 | -3.1 | -1.0 | -7.4 | -2.8 | -15.3 |
| 2008 to 2009 | -6.3 | -8.6 | -2.9 | -8.3 | -5.2 | -7.4 | -4.1 | -15.6 | -6.3 | -14.1 |
| 2007 to 2008 | -4.1 | -6.5 | -2.4 | -2.6 | -5.1 | -3.6 | -0.7 | -13.2 | -1.4 | -7.1 |
| 2007 to 2012 | -18.9 | -19.4 | -16.5 | -22.8 | -16.7 | -8.9 | -0.2 | -26.0 | -6.3 | -36.2 |

Notes: Rates may not add to totals because of rounding.
Rates for 2007-2010 have been recalculated using revised intercensal population data and may not match previously published data.

[1] In 2011, a decision was made to include total larceny-theft in the property crime category. For additional information, see Appendix 1, Data Characteristics and Known Limitations.

[2] Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance (see Table 49).

091

Table 3
CRIMES, 2007-2012
By Category and Crime

| Category and crime | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | | 2012 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| | | | | | Crimes within category | | | | | | | |
| Violent crimes | 191,493 | 100.0 | 185,233 | 100.0 | 174,579 | 100.0 | 163,957 | 100.0 | 155,313 | 100.0 | 160,629 | 100.0 |
| Homicide | 2,258 | 1.2 | 2,143 | 1.2 | 1,970 | 1.1 | 1,809 | 1.1 | 1,794 | 1.1 | 1,878 | 1.2 |
| Forcible rape | 9,047 | 4.7 | 8,906 | 4.8 | 8,698 | 5.0 | 8,325 | 5.1 | 7,678 | 5.1 | 7,828 | 4.9 |
| Robbery | 70,702 | 36.9 | 69,391 | 37.5 | 64,006 | 36.7 | 58,100 | 35.4 | 54,358 | 35.0 | 56,491 | 35.2 |
| Aggravated assault | 109,486 | 57.2 | 104,793 | 56.6 | 99,905 | 57.2 | 95,723 | 58.4 | 91,483 | 58.9 | 94,432 | 58.8 |
| Property crimes[1] | 1,112,366 | 100.0 | 1,081,272 | 100.0 | 1,006,788 | 100.0 | 981,523 | 100.0 | 974,666 | 100.0 | 1,048,764 | 100.0 |
| Burglary | 237,759 | 21.4 | 237,988 | 22.0 | 229,523 | 22.8 | 228,672 | 23.3 | 230,334 | 23.6 | 245,601 | 23.4 |
| Motor vehicle theft | 220,126 | 19.8 | 192,631 | 17.8 | 163,651 | 16.3 | 152,494 | 15.5 | 147,030 | 15.1 | 168,516 | 16.1 |
| Total larceny-theft | 654,481 | 58.8 | 650,653 | 60.2 | 613,614 | 60.9 | 600,357 | 61.2 | 597,302 | 61.3 | 634,647 | 60.5 |

Note: Percentages may not add to 100.0 because of rounding.
[1] In 2011, a decision was made to include total larceny-theft in the property crime category. For additional information, see Appendix 1, Data Characteristics and Known Limitations.

Table 4
HOMICIDE CRIMES, 2007-2012
By Type of Weapon Used

| Type of weapon used | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | | 2012 | | Percent change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | 2007-2012 | 2011-2012 |
| Total | 2,258 | | 2,143 | | 1,970 | | 1,809 | | 1,794 | | 1,878 | | | |
| Unknown | 34 | | 33 | | 42 | | 46 | | 46 | | 50 | | | |
| Known | 2,224 | 100.0 | 2,110 | 100.0 | 1,928 | 100.0 | 1,763 | 100.0 | 1,748 | 100.0 | 1,828 | 100.0 | -17.8 | 4.6 |
| Firearm | 1,611 | 72.4 | 1,487 | 70.5 | 1,359 | 70.5 | 1,255 | 71.2 | 1,226 | 70.1 | 1,303 | 71.3 | -19.1 | 6.3 |
| Knife or cutting instrument | 298 | 13.4 | 297 | 14.1 | 291 | 15.1 | 250 | 14.2 | 260 | 14.9 | 261 | 14.3 | -12.4 | 0.4 |
| Blunt object[1] | 94 | 4.2 | 111 | 5.3 | 102 | 5.3 | 82 | 4.7 | 86 | 4.9 | 96 | 5.3 | 2.1 | 11.6 |
| Personal weapon[2] | 118 | 5.3 | 120 | 5.7 | 107 | 5.5 | 103 | 5.8 | 98 | 5.6 | 87 | 4.8 | -26.3 | -11.2 |
| Other | 103 | 4.6 | 95 | 4.5 | 69 | 3.6 | 73 | 4.1 | 78 | 4.5 | 81 | 4.4 | -21.4 | 3.8 |

Note: Percentages may not add to 100.0 because of rounding.
[1] Club, etc.
[2] Hands, feet, etc.

092

Table 5
FORCIBLE RAPE CRIMES, 2007-2012
Number and Rate per 100,000 Female Population

| Location | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | | 2012 | | Percent change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | 2007-2012 | 2011-2012 |
| Total............... | 9,047 | 100.0 | 8,906 | 100.0 | 8,698 | 100.0 | 8,325 | 100.0 | 7,678 | 100.0 | 7,828 | 100.0 | -13.5 | 2.0 |
| Rape by force........... | 7,931 | 87.7 | 7,859 | 88.2 | 7,719 | 88.7 | 7,408 | 89.0 | 6,792 | 88.5 | 6,935 | 88.6 | -12.6 | 2.1 |
| Attempts to commit forcible rape............ | 1,116 | 12.3 | 1,047 | 11.8 | 979 | 11.3 | 917 | 11.0 | 886 | 11.5 | 893 | 11.4 | -20.0 | 0.8 |
| Female population........... | 18,372,905 | | 18,525,551 | | 18,632,980 | | 18,798,821 | | 18,886,503 | | 19,004,453 | | 3.4 | 0.6 |
| Rate per 100,000 female population............ | 49.2 | | 48.1 | | 46.7 | | 44.3 | | 40.7 | | 41.2 | | -16.3 | 1.2 |

Notes: Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance.
Rates for 2007-2011 have been recalculated using revised intercensal population data and may not match previously published data.

Table 6
ROBBERY CRIMES, 2007-2012
By Location, Type of Robbery, and Type of Weapon Used

| Location, type of robbery, and weapon | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | | 2012 | | Percent change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | 2007-2012 | 2011-2012 |
| Total............... | 70,702 | 100.0 | 69,391 | 100.0 | 64,006 | 100.0 | 58,100 | 100.0 | 54,358 | 100.0 | 56,491 | 100.0 | -20.1 | 3.9 |
| Location | | | | | | | | | | | | | | |
| Highway[1].............. | 34,880 | 49.3 | 33,983 | 49.0 | 31,145 | 48.7 | 28,360 | 48.8 | 26,302 | 48.4 | 26,246 | 46.5 | -24.8 | -0.2 |
| Commercial[2]........... | 14,922 | 21.1 | 14,539 | 21.0 | 13,334 | 20.8 | 12,086 | 20.8 | 11,466 | 21.1 | 12,297 | 21.8 | -17.6 | 7.3 |
| Residence.............. | 5,874 | 8.0 | 5,848 | 8.4 | 5,640 | 8.8 | 5,209 | 9.0 | 4,941 | 9.1 | 5,190 | 9.2 | -8.5 | 5.0 |
| Bank................... | 1,178 | 1.7 | 1,275 | 1.8 | 1,107 | 1.7 | 1,029 | 1.8 | 916 | 1.7 | 845 | 1.5 | -28.3 | -7.8 |
| Other[3]................ | 14,048 | 19.9 | 13,746 | 19.8 | 12,780 | 20.0 | 11,365 | 19.6 | 10,743 | 19.8 | 11,913 | 21.1 | -15.2 | 10.9 |
| Type of robbery | | | | | | | | | | | | | | |
| Armed................. | 36,744 | 52.0 | 34,772 | 50.1 | 31,337 | 49.0 | 28,488 | 49.0 | 25,904 | 47.7 | 27,262 | 48.3 | -25.8 | 5.2 |
| Strong-arm[4].......... | 33,958 | 48.0 | 34,619 | 49.9 | 32,669 | 51.0 | 29,612 | 51.0 | 28,454 | 52.3 | 29,229 | 51.7 | -13.9 | 2.7 |
| Type of weapon used | | | | | | | | | | | | | | |
| Armed................. | 36,744 | 100.0 | 34,772 | 100.0 | 31,337 | 100.0 | 28,488 | 100.0 | 25,904 | 100.0 | 27,262 | 100.0 | -25.8 | 5.2 |
| Firearm................ | 23,519 | 64.0 | 22,089 | 63.5 | 19,863 | 63.4 | 18,076 | 63.5 | 16,180 | 62.5 | 17,083 | 62.7 | -27.4 | 5.6 |
| Knife or cutting instrument... | 6,632 | 18.0 | 6,253 | 18.0 | 5,658 | 18.1 | 5,051 | 17.7 | 4,817 | 18.6 | 4,920 | 18.0 | -25.8 | 2.1 |
| Other dangerous weapon.... | 6,593 | 17.9 | 6,430 | 18.5 | 5,816 | 18.6 | 5,361 | 18.8 | 4,907 | 18.9 | 5,259 | 19.3 | -20.2 | 7.2 |

Note: Percentages may not add to 100.0 because of rounding.
[1] Streets, parks, parking lots, etc.
[2] Commercial house, gas or service station, convenience store, etc.
[3] Churches, schools, government buildings, trains, wooded areas, etc.
[4] Muggings and similar offenses where no weapon is used, but strong-arm tactics (limited to the use of personal weapons such as hands, arms, feet, fists, teeth, etc.) are employed or their use is threatened.

093

Table 7
**ASSAULT CRIMES, 2007-2012**
By Type of Assault and Type of Weapon Used

| Type of assault and weapon used | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | | 2012 | | Percent change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | 2007-2012 | 2011-2012 |
| Total........................ | 370,485 | 100.0 | 360,193 | 100.0 | 351,648 | 100.0 | 340,424 | 100.0 | 324,808 | 100.0 | 327,822 | 100.0 | -11.5 | 0.9 |
| Aggravated assault............ | 109,486 | 100.0 | 104,793 | 100.0 | 99,905 | 100.0 | 95,723 | 100.0 | 91,483 | 100.0 | 94,432 | 100.0 | -13.7 | 3.2 |
| Firearm.......................... | 21,720 | 19.8 | 19,201 | 18.3 | 17,333 | 17.3 | 16,971 | 17.7 | 17,164 | 18.8 | 18,040 | 19.1 | -16.9 | 5.1 |
| Knife or cutting instrument... | 17,430 | 15.9 | 16,693 | 15.9 | 16,099 | 16.1 | 15,182 | 15.9 | 14,873 | 16.3 | 15,128 | 16.0 | -13.2 | 1.7 |
| Other dangerous weapon..... | 39,975 | 36.5 | 38,092 | 36.3 | 35,510 | 35.5 | 33,092 | 34.6 | 30,732 | 33.6 | 31,533 | 33.4 | -21.1 | 2.6 |
| Personal weapon [1] ........... | 30,361 | 27.7 | 30,807 | 29.4 | 30,963 | 31.0 | 30,478 | 31.8 | 28,714 | 31.4 | 29,731 | 31.5 | -2.1 | 3.5 |
| Not-aggravated assault [2] .... | 260,999 | | 255,400 | | 251,743 | | 244,701 | | 233,325 | | 233,390 | | -10.6 | 0.0 |

Note: Percentages may not add to 100.0 because of rounding.
[1] Hands, feet, etc.
[2] Assaults that do not involve the use of a firearm, knife, cutting instrument, or other dangerous weapon and in which there are no serious or aggravated injuries to the victims.  Not-aggravated (simple) assaults are not included in the violent crime count.  This category is shown here as a means of quality control and for the purpose of looking at total assault violence.

Table 8
**BURGLARY CRIMES, 2007-2012**
By Location, Time of Day, Type of Burglary, and Type of Entry

| Location, time of day, type of burglary, and type of entry | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | | 2012 | | Percent change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | 2007-2012 | 2011-2012 |
| | | | | | | | Total | | | | | | | |
| Total............................ | 237,759 | 100.0 | 237,988 | 100.0 | 229,523 | 100.0 | 228,672 | 100.0 | 230,334 | 100.0 | 245,601 | 100.0 | 3.3 | 6.6 |
| | | | | | | | Location | | | | | | | |
| Residence...................... | 142,749 | 60.0 | 148,756 | 62.5 | 148,164 | 64.6 | 149,112 | 65.2 | 151,184 | 65.6 | 160,815 | 65.5 | 12.7 | 6.4 |
| Nonresidence................. | 95,010 | 40.0 | 89,232 | 37.5 | 81,359 | 35.4 | 79,560 | 34.8 | 79,150 | 34.4 | 84,786 | 34.5 | -10.8 | 7.1 |
| | | | | | | | Time of day | | | | | | | |
| Daytime......................... | 97,737 | 41.1 | 100,620 | 42.3 | 99,573 | 43.4 | 99,868 | 43.7 | 101,851 | 44.2 | 107,823 | 43.9 | 10.3 | 5.9 |
| Nighttime....................... | 63,910 | 26.9 | 63,052 | 26.5 | 63,053 | 27.5 | 62,524 | 27.3 | 62,072 | 26.9 | 66,887 | 27.2 | 4.7 | 7.8 |
| Unknown........................ | 76,112 | 32.0 | 74,316 | 31.2 | 66,897 | 29.1 | 66,280 | 29.0 | 66,411 | 28.8 | 70,891 | 28.9 | -6.9 | 6.7 |
| | | | | | | | Type of burglary | | | | | | | |
| Burglary......................... | 223,232 | 93.9 | 223,436 | 93.9 | 216,391 | 94.3 | 215,778 | 94.4 | 217,806 | 94.6 | 232,455 | 94.6 | 4.1 | 6.7 |
| Attempted burglary.......... | 14,527 | 6.1 | 14,552 | 6.1 | 13,132 | 5.7 | 12,894 | 5.6 | 12,528 | 5.4 | 13,146 | 5.4 | -9.5 | 4.9 |
| | | | | | | | Type of entry | | | | | | | |
| Burglary......................... | 223,232 | 100.0 | 223,436 | 100.0 | 216,391 | 100.0 | 215,778 | 100.0 | 217,806 | 100.0 | 232,455 | 100.0 | 4.1 | 6.7 |
| Force............................. | 132,877 | 59.5 | 134,211 | 60.1 | 129,264 | 59.7 | 130,292 | 60.4 | 132,233 | 60.7 | 140,293 | 60.4 | 5.6 | 6.1 |
| No force......................... | 90,355 | 40.5 | 89,225 | 39.9 | 87,127 | 40.3 | 85,486 | 39.6 | 85,573 | 39.3 | 92,162 | 39.6 | 2.0 | 7.7 |

Note: Percentages may not add to 100.0 because of rounding.

094

Table 9
MOTOR VEHICLE THEFT CRIMES, 2007-2012
By Type of Vehicle

| Type of vehicle | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | | 2012 | | Percent change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | 2007-2012 | 2011-2012 |
| Total............ | 220,126 | 100.0 | 192,631 | 100.0 | 163,651 | 100.0 | 152,494 | 100.0 | 147,030 | 100.0 | 168,516 | 100.0 | -23.4 | 14.6 |
| Autos............ | 167,250 | 76.0 | 144,289 | 74.9 | 125,096 | 76.4 | 117,653 | 77.2 | 113,534 | 77.2 | 132,230 | 78.5 | -20.9 | 16.5 |
| Trucks and buses......... | 40,219 | 18.3 | 36,194 | 18.8 | 27,625 | 16.9 | 24,984 | 16.4 | 23,446 | 15.9 | 25,284 | 15.0 | -37.1 | 7.8 |
| Other vehicles[2]........ | 12,657 | 5.7 | 12,148 | 6.3 | 10,930 | 6.7 | 9,857 | 6.5 | 10,050 | 6.8 | 11,002 | 6.5 | -13.1 | 9.5 |

Note: Percentages may not add to 100.0 because of rounding.
[1] Includes pickup trucks, vans, and motor homes.
[2] Includes motorcycles, snowmobiles, motor scooters, trail bikes, etc.

Table 10
LARCENY-THEFT CRIMES, 2007-2012
Number, Rate per 100,000 Population, and Percent Change

| Value categories | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Percent change | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2007-2012 | 2011-2012 |
| | | | Number | | | | | |
| Total..................... | 654,481 | 650,653 | 613,614 | 600,357 | 597,302 | 634,647 | -3.0 | 6.3 |
| Under $50................. | 210,131 | 203,379 | 195,711 | 184,860 | 176,493 | 186,594 | -10.2 | 6.9 |
| $50-$199.................. | 118,991 | 118,202 | 116,038 | 115,484 | 113,113 | 118,159 | -0.7 | 4.5 |
| $200-$400................. | 102,009 | 102,947 | 99,226 | 96,180 | 91,666 | 95,880 | -6.0 | 4.6 |
| Over $400................. | 223,350 | 226,125 | 202,639 | 203,833 | 216,030 | 232,014 | 3.9 | 7.4 |
| | | | Rate per 100,000 population[1] | | | | | |
| Total..................... | 1,790.5 | 1,765.4 | 1,655.0 | 1,608.7 | 1,589.5 | 1,677.8 | -6.3 | 5.6 |
| Under $50................. | 574.9 | 551.8 | 527.8 | 495.4 | 469.7 | 498.6 | -13.3 | 6.2 |
| $50-$199.................. | 325.5 | 320.7 | 313.0 | 309.5 | 301.0 | 312.4 | -4.0 | 3.8 |
| $200-$400................. | 279.1 | 279.3 | 267.6 | 257.7 | 243.9 | 253.5 | -9.2 | 3.9 |
| Over $400................. | 611.0 | 613.5 | 546.5 | 546.2 | 574.9 | 613.4 | 0.4 | 6.7 |

Note: Rates may not add to total because of rounding.
[1] Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance (see Table 49).
Rates for 2007-2010 have been recalculated using revised intercensal population data and may not match previously published data.

O95

Table 11
## LARCENY-THEFT CRIMES, 2007-2012
### By Type and Value Categories

| Type of larceny-theft and value categories | 2007 Number | 2007 Percent | 2008 Number | 2008 Percent | 2009 Number | 2009 Percent | 2010 Number | 2010 Percent | 2011 Number | 2011 Percent | 2012 Number | 2012 Percent | Percent change 2007-2012 | Percent change 2011-2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 654,481 | 100.0 | 650,653 | 100.0 | 613,614 | 100.0 | 600,357 | 100.0 | 597,302 | 100.0 | 634,647 | 100.0 | -3.0 | 6.3 |
| **Type of larceny-theft** | | | | | | | | | | | | | | |
| Shoplifting | 88,412 | 13.5 | 94,891 | 14.6 | 97,653 | 15.9 | 93,665 | 15.6 | 91,845 | 15.4 | 94,136 | 14.8 | 6.5 | 2.5 |
| From motor vehicles | 256,636 | 39.2 | 247,270 | 38.0 | 235,522 | 38.4 | 225,416 | 37.5 | 211,903 | 35.5 | 223,295 | 35.2 | -13.0 | 5.4 |
| Motor vehicle accessories | 57,762 | 8.8 | 59,324 | 9.1 | 50,934 | 8.3 | 49,609 | 8.3 | 46,924 | 7.9 | 49,277 | 7.8 | -14.7 | 5.0 |
| Bicycles | 20,074 | 3.1 | 22,680 | 3.5 | 25,980 | 4.2 | 26,445 | 4.4 | 30,093 | 5.0 | 35,159 | 5.5 | 75.1 | 16.8 |
| From buildings | 85,268 | 13.0 | 81,371 | 12.5 | 75,884 | 12.4 | 75,313 | 12.5 | 76,803 | 12.9 | 80,634 | 12.7 | -5.4 | 5.0 |
| All other | 146,329 | 22.4 | 145,117 | 22.3 | 127,641 | 20.8 | 129,909 | 21.6 | 139,734 | 23.4 | 152,146 | 24.0 | 4.0 | 8.9 |
| Pocket-picking | 3,791 | 0.6 | 3,556 | 0.5 | 3,232 | 0.5 | 3,186 | 0.5 | 3,281 | 0.5 | 3,431 | 0.5 | -9.5 | 4.6 |
| Purse-snatching | 4,100 | 0.6 | 3,798 | 0.6 | 3,504 | 0.6 | 3,181 | 0.5 | 2,857 | 0.5 | 2,851 | 0.4 | -30.5 | -0.2 |
| From coin machines | 2,394 | 0.4 | 2,153 | 0.3 | 1,803 | 0.3 | 1,634 | 0.3 | 1,414 | 0.2 | 1,450 | 0.2 | -39.4 | 2.5 |
| Other | 136,044 | 20.8 | 135,610 | 20.8 | 119,102 | 19.4 | 121,908 | 20.3 | 132,182 | 22.1 | 144,414 | 22.8 | 6.2 | 9.3 |
| **Value categories** | | | | | | | | | | | | | | |
| Under $50 | 210,131 | 32.1 | 203,379 | 31.3 | 195,711 | 31.9 | 184,860 | 30.8 | 176,493 | 29.5 | 188,594 | 29.7 | -10.2 | 6.9 |
| $50 to $199 | 118,991 | 18.2 | 118,202 | 18.2 | 116,038 | 18.9 | 115,484 | 19.2 | 113,113 | 18.9 | 118,159 | 18.6 | -0.7 | 4.5 |
| $200 to $400 | 102,009 | 15.6 | 102,947 | 15.8 | 99,226 | 16.2 | 96,180 | 16.0 | 91,666 | 15.3 | 95,880 | 15.1 | -6.0 | 4.6 |
| Over $400 | 223,350 | 34.1 | 226,125 | 34.8 | 202,639 | 33.0 | 203,833 | 34.0 | 216,030 | 36.2 | 232,014 | 36.6 | 3.9 | 7.4 |

Note: Percentages may not add to subtotals or 100.0 because of rounding.

Table 12
## VALUE OF STOLEN AND RECOVERED PROPERTY, 2007-2012
### By Type and Percent Change
### (Value Shown in Thousands of Dollars)

| Year(s) | Stolen Total Value | Percent | Motor vehicles Value | Percent | All other Value | Percent | Recovered Total Value | Percent | Motor vehicles Value | Percent | All other Value | Percent | Percent recovered to stolen[1] Total | Motor vehicles | All other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | $2,457,872 | 100.0 | 800,481 | 32.6 | 1,657,390 | 67.4 | $591,428 | 100.0 | 495,216 | 83.7 | 96,212 | 16.3 | 24.1 | 61.9 | 5.8 |
| 2011 | $2,399,120 | 100.0 | 711,141 | 29.6 | 1,687,979 | 70.4 | $522,581 | 100.0 | 429,998 | 82.3 | 92,584 | 17.7 | 21.8 | 60.5 | 5.5 |
| 2010 | $2,222,410 | 100.0 | 769,250 | 34.6 | 1,453,161 | 65.4 | $576,195 | 100.0 | 504,485 | 87.6 | 71,710 | 12.4 | 25.9 | 65.6 | 4.9 |
| 2009 | $2,352,114 | 100.0 | 917,852 | 39.0 | 1,434,262 | 61.0 | $629,142 | 100.0 | 563,032 | 89.5 | 66,110 | 10.5 | 26.7 | 61.3 | 4.6 |
| 2008 | $2,818,817 | 100.0 | 1,216,530 | 43.2 | 1,602,287 | 56.8 | $804,674 | 100.0 | 722,363 | 89.8 | 82,311 | 10.2 | 28.5 | 59.4 | 5.1 |
| 2007 | $2,812,907 | 100.0 | 1,339,162 | 47.6 | 1,473,745 | 52.4 | $911,963 | 100.0 | 838,472 | 91.9 | 73,491 | 8.1 | 32.4 | 62.6 | 5.0 |
| | Percent change in value | | | | | | | | | | | | | | |
| 2011 to 2012 | 2.4 | | 12.6 | | -1.8 | | 13.2 | | 15.2 | | 3.9 | | | | |
| 2007 to 2012 | -12.6 | | -40.2 | | 12.5 | | -35.1 | | -40.9 | | 30.9 | | | | |

Note: Values may not add to total because of rounding.
[1] Percent recovered is the ratio of the value of property recovered within the year to the value of property stolen within the same year.

12

096

Table 13
VALUE OF STOLEN AND RECOVERED PROPERTY, 2007-2012
By Type of Property
(Value Shown in Thousands of Dollars)

| Type of property | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | | 2012 | | Percent change | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Value | Percent | Value | Percent | Value | Percent | Value | Percent | Value | Percent | Value | Percent | 2007-2012 | 2011-2012 |
| **Stolen** | | | | | | | | | | | | | | |
| Total.......................... | $2,812,907 | 100.0 | $2,818,817 | 100.0 | $2,352,114 | 100.0 | $2,222,410 | 100.0 | $2,222,410 | 100.0 | $2,457,872 | 100.0 | -12.6 | 10.6 |
| Currency, notes, etc.......... | 207,538 | 7.4 | 211,560 | 7.5 | 218,102 | 9.3 | 207,990 | 9.4 | 207,990 | 9.4 | 196,943 | 8.0 | -5.1 | -5.3 |
| Jewelry and precious metals... | 304,412 | 10.8 | 328,924 | 11.7 | 304,955 | 13.0 | 323,113 | 14.5 | 323,113 | 14.5 | 398,067 | 16.2 | 30.8 | 23.2 |
| Clothing and furs............. | 64,912 | 2.3 | 64,461 | 2.3 | 58,888 | 2.5 | 59,786 | 2.7 | 59,786 | 2.7 | 65,304 | 2.7 | 1.5 | 10.2 |
| Motor vehicles................ | 1,339,162 | 47.6 | 1,216,530 | 43.2 | 917,852 | 39.0 | 769,250 | 34.6 | 769,250 | 34.6 | 800,481 | 32.6 | -40.2 | 4.1 |
| Office equipment.............. | 142,079 | 5.1 | 149,008 | 5.3 | 127,196 | 5.4 | 122,713 | 5.5 | 122,713 | 5.5 | 160,251 | 6.5 | 12.8 | 30.6 |
| Televisions, radios, stereos, etc... | 157,299 | 5.6 | 157,471 | 5.6 | 149,861 | 6.4 | 131,360 | 5.9 | 131,360 | 5.9 | 115,315 | 4.7 | -26.7 | -12.2 |
| Firearms...................... | 18,975 | 0.7 | 34,537 | 1.2 | 14,180 | 0.6 | 15,655 | 0.7 | 15,655 | 0.7 | 14,048 | 0.6 | -26.0 | -10.3 |
| Household goods............... | 40,573 | 1.4 | 47,160 | 1.7 | 39,033 | 1.7 | 41,126 | 1.9 | 41,126 | 1.9 | 50,088 | 2.1 | 25.4 | 23.7 |
| Consumable goods.............. | 16,944 | 0.6 | 18,774 | 0.7 | 19,155 | 0.8 | 20,883 | 0.9 | 20,883 | 0.9 | 22,620 | 0.9 | 33.5 | 8.3 |
| Livestock..................... | 1,301 | 0.0 | 1,292 | 0.0 | 1,896 | 0.1 | 941 | 0.0 | 941 | 0.0 | 1,298 | 0.1 | -0.2 | 37.9 |
| Other......................... | 519,713 | 18.5 | 589,100 | 20.9 | 500,996 | 21.3 | 529,594 | 23.8 | 529,594 | 23.8 | 632,074 | 25.7 | 21.6 | 19.4 |
| **Recovered** | | | | | | | | | | | | | | |
| Total.......................... | $911,963 | 100.0 | $804,674 | 100.0 | $629,142 | 100.0 | $576,195 | 100.0 | $576,195 | 100.0 | $591,428 | 100.0 | -35.1 | 2.6 |
| Currency, notes, etc.......... | 4,142 | 0.5 | 6,128 | 0.8 | 4,241 | 0.7 | 9,348 | 1.6 | 9,348 | 1.6 | 3,156 | 0.5 | -23.8 | -66.2 |
| Jewelry and precious metals... | 12,828 | 1.4 | 8,318 | 1.0 | 8,190 | 1.3 | 9,113 | 1.6 | 9,113 | 1.6 | 9,976 | 1.7 | -22.2 | 9.5 |
| Clothing and furs............. | 6,157 | 0.7 | 6,255 | 0.8 | 5,818 | 0.9 | 4,887 | 0.8 | 4,887 | 0.8 | 5,222 | 0.9 | -15.2 | 6.9 |
| Motor vehicles................ | 838,472 | 91.9 | 722,363 | 89.8 | 563,032 | 89.5 | 504,485 | 87.6 | 504,485 | 87.6 | 495,216 | 83.7 | -40.9 | -1.8 |
| Office equipment.............. | 4,582 | 0.5 | 7,279 | 0.9 | 4,077 | 0.6 | 3,810 | 0.7 | 3,810 | 0.7 | 4,999 | 0.8 | 9.1 | 31.2 |
| Televisions, radios, stereos, etc... | 6,650 | 0.7 | 11,825 | 1.5 | 12,507 | 2.0 | 4,913 | 0.9 | 4,913 | 0.9 | 3,711 | 0.6 | -44.2 | -24.5 |
| Firearms...................... | 592 | 0.1 | 705 | 0.1 | 623 | 0.1 | 676 | 0.1 | 676 | 0.1 | 871 | 0.1 | 47.1 | 28.8 |
| Household goods............... | 1,856 | 0.2 | 1,317 | 0.2 | 937 | 0.1 | 1,040 | 0.2 | 1,040 | 0.2 | 1,638 | 0.3 | -11.7 | 57.5 |
| Consumable goods.............. | 1,540 | 0.2 | 2,668 | 0.3 | 1,865 | 0.3 | 2,165 | 0.4 | 2,165 | 0.4 | 2,119 | 0.4 | 37.6 | -2.1 |
| Livestock..................... | 121 | 0.0 | 111 | 0.0 | 129 | 0.0 | 83 | 0.0 | 83 | 0.0 | 92 | 0.0 | -24.0 | 10.8 |
| Other......................... | 35,022 | 3.8 | 37,703 | 4.7 | 27,724 | 4.4 | 35,675 | 6.2 | 35,675 | 6.2 | 64,428 | 10.9 | 84.0 | 80.6 |

Note: Values and percentages may not add to total or 100.0 because of rounding.

097

## Table 14
## ARSON CRIMES, 2007-2012
### By Type of Property and Value of Property Damage
### (Value Shown in Thousands of Dollars)

| Type of property | 2007 Number | 2007 Percent | 2008 Number | 2008 Percent | 2009 Number | 2009 Percent | 2010 Number | 2010 Percent | 2011 Number | 2011 Percent | 2012 Number | 2012 Percent | Percent change 2007-2012 | Percent change 2011-2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Number of crimes** | | | | | | | | | | | | | | |
| Total | 11,400 | 100.0 | 10,674 | 100.0 | 9,233 | 100.0 | 7,864 | 100.0 | 7,164 | 100.0 | 7,519 | 100.0 | -34.0 | 5.0 |
| Total structural property | 3,438 | 30.2 | 3,416 | 32.0 | 2,865 | 31.0 | 2,546 | 32.4 | 2,327 | 32.5 | 2,654 | 35.3 | -22.8 | 14.1 |
| Residential | 1,704 | 14.9 | 1,739 | 16.3 | 1,395 | 15.1 | 1,293 | 16.4 | 1,161 | 16.2 | 1,378 | 18.3 | -19.1 | 18.7 |
| Single occupancy[1] | 1,241 | 10.9 | 1,235 | 11.6 | 952 | 10.3 | 933 | 11.9 | 835 | 11.7 | 988 | 12.9 | -22.0 | 15.9 |
| Other[2] | 463 | 4.1 | 504 | 4.7 | 443 | 4.8 | 360 | 4.6 | 326 | 4.6 | 410 | 5.5 | -11.4 | 25.8 |
| Storage[3] | 189 | 1.7 | 182 | 1.7 | 128 | 1.4 | 115 | 1.5 | 108 | 1.5 | 112 | 1.5 | -40.7 | 3.7 |
| Commercial | 481 | 4.2 | 494 | 4.6 | 391 | 4.2 | 318 | 4.0 | 313 | 4.4 | 374 | 5.0 | -22.2 | 19.5 |
| Industrial, manufacturing | 47 | 0.4 | 63 | 0.6 | 34 | 0.4 | 28 | 0.4 | 25 | 0.3 | 29 | 0.4 | -38.3 | 16.0 |
| Other[4] | 434 | 3.8 | 431 | 4.0 | 357 | 3.9 | 290 | 3.7 | 288 | 4.0 | 345 | 4.6 | -20.5 | 19.8 |
| Community/public[5] | 751 | 6.6 | 657 | 6.2 | 596 | 6.5 | 564 | 7.2 | 502 | 7.0 | 534 | 7.1 | -28.9 | 6.4 |
| Other[6] | 313 | 2.7 | 344 | 3.2 | 355 | 3.8 | 256 | 3.3 | 243 | 3.4 | 256 | 3.4 | -18.2 | 5.3 |
| Total mobile property | 4,011 | 35.2 | 3,888 | 36.4 | 3,304 | 35.8 | 2,501 | 31.8 | 2,060 | 28.8 | 1,978 | 26.3 | -50.7 | -4.0 |
| Motor vehicles[7] | 3,853 | 33.8 | 3,745 | 35.1 | 3,215 | 34.8 | 2,417 | 30.7 | 1,987 | 27.7 | 1,886 | 25.1 | -51.1 | -5.1 |
| Other[8] | 158 | 1.4 | 143 | 1.3 | 89 | 1.0 | 84 | 1.1 | 73 | 1.0 | 92 | 1.2 | -41.8 | 26.0 |
| Other property[9] | 3,951 | 34.7 | 3,370 | 31.6 | 3,064 | 33.2 | 2,817 | 35.8 | 2,777 | 38.8 | 2,887 | 38.4 | -26.9 | 4.0 |
| **Value of property damage** | | | | | | | | | | | | | | |
| Total | $223,145 | 100.0 | $178,089 | 100.0 | $158,868 | 100.0 | $160,555 | 100.0 | $77,778 | 100.0 | $100,621 | 100.0 | -54.9 | 29.4 |
| Total structural property | 136,763 | 61.3 | 133,910 | 75.2 | 126,631 | 79.7 | 138,670 | 86.4 | 57,537 | 74.0 | 77,147 | 76.7 | -43.6 | 34.1 |
| Residential | 64,444 | 28.9 | 72,081 | 40.5 | 86,614 | 54.5 | 42,210 | 26.3 | 31,363 | 40.3 | 42,621 | 42.4 | -33.9 | 35.9 |
| Single occupancy[1] | 52,885 | 23.7 | 55,276 | 31.0 | 71,801 | 45.2 | 34,181 | 21.3 | 23,677 | 30.4 | 30,871 | 30.7 | -41.6 | 30.4 |
| Other[2] | 11,559 | 5.2 | 16,805 | 9.4 | 14,813 | 9.3 | 8,029 | 5.0 | 7,686 | 9.9 | 11,750 | 11.7 | 1.7 | 52.9 |
| Storage[3] | 8,114 | 3.6 | 4,476 | 2.5 | 6,840 | 4.3 | 2,130 | 1.3 | 1,821 | 2.3 | 1,684 | 1.7 | -79.2 | -7.5 |
| Commercial | 31,456 | 14.1 | 43,389 | 24.4 | 22,043 | 13.9 | 78,576 | 48.9 | 10,258 | 13.2 | 27,415 | 27.2 | -12.8 | 167.3 |
| Industrial, manufacturing | 1,954 | 0.9 | 18,943 | 10.6 | 2,814 | 1.8 | 13,800 | 8.6 | 1,239 | 1.6 | 1,296 | 1.3 | -33.7 | 4.6 |
| Other[4] | 29,502 | 13.2 | 24,446 | 13.7 | 19,229 | 12.1 | 64,776 | 40.3 | 9,019 | 11.6 | 26,119 | 26.0 | -11.5 | 189.6 |
| Community/public[5] | 19,729 | 8.8 | 6,146 | 3.5 | 9,798 | 6.2 | 14,797 | 9.2 | 13,272 | 17.1 | 3,832 | 3.8 | -80.6 | -71.1 |
| Other[6] | 13,021 | 5.8 | 7,816 | 4.4 | 1,337 | 0.8 | 957 | 0.6 | 823 | 1.1 | 1,595 | 1.6 | -87.8 | 93.8 |
| Total mobile property | 45,506 | 20.4 | 39,626 | 22.3 | 28,567 | 18.0 | 19,755 | 12.3 | 16,975 | 21.8 | 17,384 | 17.3 | -61.8 | 2.4 |
| Motor vehicles[7] | 44,346 | 19.9 | 38,204 | 21.5 | 27,655 | 17.4 | 19,041 | 11.9 | 16,283 | 20.9 | 16,210 | 16.1 | -63.4 | -0.4 |
| Other[8] | 1,160 | 0.5 | 1,422 | 0.8 | 912 | 0.6 | 714 | 0.4 | 691 | 0.9 | 1,174 | 1.2 | 1.2 | 69.9 |
| Other property[9] | 40,876 | 18.3 | 4,554 | 2.6 | 3,669 | 2.3 | 2,130 | 1.3 | 3,266 | 4.2 | 6,090 | 6.1 | -85.1 | 86.5 |

Notes: Values and percentages may not add to subtotals, total, or 100.0 because of rounding.
Property type is determined by the point of origin of a fire.

1 Single occupancy - houses, townhouses, duplexes, etc.
2 Other residential - apartments, tenements, hotels, motels, etc.
3 Storage - barns, garages, warehouses, etc.
4 Other commercial - stores, restaurants, offices, etc.
5 Community/public - churches, jails, schools, hospitals, etc.
6 Other structural property - outbuildings, buildings under construction, etc.
7 Motor vehicles - autos, trucks, buses, etc.
8 Other mobile property - trailers, recreational vehicles, airplanes, boats, etc.
9 Other property - crops, timber, fences, etc.

O98

Table 15
CRIMES CLEARED, 2007-2012
Number of Crimes, Clearances, and Clearance Rate

| Crimes, clearances, and clearance rates | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Percent change 2007-2012 | Percent change 2011-2012 |
|---|---|---|---|---|---|---|---|---|
| **Number of crimes reported** | | | | | | | | |
| Violent crimes | 191,493 | 185,233 | 174,579 | 163,957 | 155,313 | 160,629 | -16.1 | 3.4 |
| Homicide | 2,258 | 2,143 | 1,970 | 1,809 | 1,794 | 1,878 | -16.8 | 4.7 |
| Forcible rape | 9,047 | 8,906 | 8,698 | 8,325 | 7,678 | 7,828 | -13.5 | 2.0 |
| Robbery | 70,702 | 69,391 | 64,006 | 58,100 | 54,358 | 56,491 | -20.1 | 3.9 |
| Aggravated assault | 109,486 | 104,793 | 99,905 | 95,723 | 91,483 | 94,432 | -13.7 | 3.2 |
| Property crimes[1] | 1,112,366 | 1,061,272 | 1,006,788 | 981,523 | 974,666 | 1,048,764 | -5.7 | 7.6 |
| Burglary | 237,759 | 237,988 | 229,523 | 228,672 | 230,334 | 245,601 | 3.3 | 6.6 |
| Motor vehicle theft | 220,126 | 192,631 | 163,651 | 152,494 | 147,030 | 168,516 | -23.4 | 14.6 |
| Total larceny-theft | 654,481 | 650,653 | 613,614 | 600,357 | 597,302 | 634,647 | -3.0 | 6.3 |
| Arson | 11,400 | 10,674 | 9,233 | 7,864 | 7,164 | 7,519 | -34.0 | 5.0 |
| **Number of clearances** | | | | | | | | |
| Violent crimes | 80,387 | 80,555 | 76,321 | 70,248 | 67,995 | 70,222 | -12.6 | 3.3 |
| Homicide | 1,208 | 1,227 | 1,248 | 1,154 | 1,110 | 1,118 | -7.5 | 0.7 |
| Forcible rape | 3,925 | 3,707 | 3,657 | 3,328 | 3,173 | 3,365 | -14.3 | 6.1 |
| Robbery | 18,624 | 18,953 | 17,722 | 15,341 | 14,903 | 15,391 | -17.4 | 3.3 |
| Aggravated assault | 56,630 | 56,668 | 53,694 | 50,427 | 48,809 | 50,348 | -11.1 | 3.2 |
| Property crimes[1] | 147,879 | 149,756 | 144,123 | 140,591 | 135,176 | 138,336 | -6.5 | 2.3 |
| Burglary | 30,798 | 31,236 | 28,610 | 29,409 | 29,252 | 30,399 | -1.3 | 3.9 |
| Motor vehicle theft | 18,390 | 13,857 | 11,468 | 10,905 | 10,436 | 12,329 | -33.0 | 18.1 |
| Total larceny-theft | 98,691 | 104,663 | 103,045 | 100,277 | 95,488 | 95,608 | -3.1 | 0.1 |
| Arson | 1,422 | 1,291 | 1,145 | 1,072 | 1,001 | 1,128 | -20.7 | 12.7 |
| **Clearance rate[2]** | | | | | | | | |
| Violent crimes | 42.0 | 43.5 | 43.7 | 42.8 | 43.8 | 43.7 | 4.0 | -0.2 |
| Homicide | 53.5 | 57.3 | 63.4 | 63.8 | 61.9 | 59.5 | 11.2 | -3.9 |
| Forcible rape | 43.4 | 41.6 | 42.0 | 40.0 | 41.3 | 43.0 | -0.9 | 4.1 |
| Robbery | 26.3 | 27.3 | 27.7 | 26.4 | 27.4 | 27.2 | 3.4 | -0.7 |
| Aggravated assault | 51.7 | 54.1 | 53.7 | 52.7 | 53.4 | 53.3 | 3.1 | -0.2 |
| Property crimes[1] | 13.3 | 13.8 | 14.3 | 14.3 | 13.9 | 13.2 | -0.8 | -5.0 |
| Burglary | 13.0 | 13.1 | 12.9 | 12.9 | 12.7 | 12.4 | -4.6 | -2.4 |
| Motor vehicle theft | 8.4 | 7.2 | 7.0 | 7.2 | 7.1 | 7.3 | -13.1 | 2.8 |
| Total larceny-theft | 15.1 | 16.1 | 16.8 | 16.7 | 16.0 | 15.1 | 0.0 | -5.6 |
| Arson | 12.5 | 12.1 | 12.4 | 13.6 | 14.0 | 15.0 | 20.0 | 7.1 |

Note: Dash indicates that data are not available.
[1] In 2011, a decision was made to include total larceny-theft in the property crime category. For additional information, see Appendix 1, Data Characteristics and Known Limitations.
[2] Percentage of clearances to total crimes reported.

099

Table 16
**TOTAL ARRESTS, 1966-2012**
Number and Rate per 100,000 Population at Risk

| Year(s) | Total | | | Law violations | | | | | | | | | Status offenses[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | | | Felony | | | Misdemeanor | | | |
| | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Juvenile |
| | | | | | | | **Number** | | | | | | |
| 2012 | 1,238,496 | 1,117,776 | 120,720 | 1,222,104 | 1,117,776 | 104,328 | 429,807 | 393,439 | 38,368 | 792,297 | 724,337 | 67,960 | 16,392 |
| 2011 | 1,267,196 | 1,117,633 | 149,563 | 1,245,369 | 1,117,633 | 127,736 | 419,914 | 376,511 | 43,403 | 825,455 | 741,122 | 84,333 | 21,827 |
| 2010 | 1,394,425 | 1,208,558 | 185,867 | 1,366,831 | 1,208,558 | 158,273 | 448,552 | 396,532 | 52,020 | 918,279 | 812,026 | 106,253 | 27,594 |
| 2009 | 1,466,852 | 1,262,156 | 204,696 | 1,436,662 | 1,262,156 | 174,506 | 466,441 | 407,886 | 58,555 | 970,221 | 854,270 | 115,951 | 30,190 |
| 2008 | 1,543,665 | 1,314,561 | 229,104 | 1,509,666 | 1,314,561 | 195,105 | 499,628 | 434,665 | 64,963 | 1,010,038 | 879,896 | 130,142 | 33,999 |
| 2007 | 1,551,900 | 1,315,044 | 236,856 | 1,515,864 | 1,315,044 | 200,820 | 523,276 | 457,085 | 66,191 | 992,588 | 857,959 | 134,629 | 36,036 |
| 2006 | 1,539,364 | 1,306,515 | 232,849 | 1,502,868 | 1,306,515 | 196,353 | 534,460 | 469,271 | 65,189 | 968,408 | 837,244 | 131,164 | 36,496 |
| 2005 | 1,508,210 | 1,289,431 | 218,779 | 1,477,212 | 1,289,431 | 187,781 | 538,168 | 477,005 | 61,161 | 939,046 | 812,426 | 126,620 | 30,998 |
| 2004 | 1,499,083 | 1,280,937 | 218,146 | 1,468,343 | 1,280,937 | 187,406 | 522,781 | 462,910 | 59,871 | 945,562 | 818,027 | 127,535 | 30,740 |
| 2003 | 1,471,083 | 1,247,763 | 223,320 | 1,438,863 | 1,247,763 | 191,100 | 507,081 | 446,203 | 60,878 | 931,782 | 801,560 | 130,222 | 32,220 |
| 2002 | 1,426,233 | 1,196,599 | 229,634 | 1,390,613 | 1,196,599 | 194,014 | 487,364 | 425,825 | 61,539 | 903,249 | 770,774 | 132,475 | 35,620 |
| 2001 | 1,420,680 | 1,180,194 | 240,486 | 1,380,667 | 1,180,194 | 200,473 | 472,677 | 408,684 | 63,993 | 907,990 | 771,510 | 136,480 | 40,013 |
| 2000 | 1,424,893 | 1,181,803 | 243,090 | 1,385,361 | 1,181,803 | 203,558 | 459,632 | 395,743 | 63,889 | 925,729 | 786,060 | 139,669 | 39,532 |
| 1999 | 1,496,459 | 1,238,334 | 258,125 | 1,453,720 | 1,238,334 | 215,386 | 467,936 | 399,433 | 68,503 | 985,784 | 838,901 | 146,883 | 42,739 |
| 1998 | 1,571,724 | 1,301,765 | 269,959 | 1,531,917 | 1,301,765 | 230,152 | 508,257 | 432,153 | 76,104 | 1,023,660 | 869,612 | 154,048 | 39,807 |
| 1997 | 1,620,381 | 1,343,861 | 276,520 | 1,580,746 | 1,343,861 | 236,885 | 547,550 | 464,802 | 82,748 | 1,033,196 | 879,059 | 154,137 | 39,635 |
| 1996 | 1,622,535 | 1,348,340 | 274,195 | 1,585,442 | 1,348,340 | 237,102 | 533,989 | 448,349 | 85,640 | 1,051,453 | 899,991 | 151,462 | 37,093 |
| 1995[a] | 1,656,379 | 1,394,732 | 261,647 | 1,624,207 | 1,394,732 | 229,475 | 570,803 | 482,887 | 87,916 | 1,053,404 | 911,845 | 141,559 | 32,172 |
| 1994 | 1,652,723 | 1,394,894 | 257,829 | 1,624,789 | 1,394,894 | 229,895 | 581,264 | 489,265 | 91,999 | 1,043,525 | 905,629 | 137,896 | 27,934 |
| 1993 | 1,667,522 | 1,412,431 | 255,091 | 1,643,443 | 1,412,431 | 231,012 | 564,307 | 472,334 | 91,973 | 1,079,136 | 940,097 | 139,039 | 24,079 |
| 1992 | 1,718,254 | 1,471,058 | 247,196 | 1,695,153 | 1,471,058 | 224,095 | 564,416 | 470,932 | 93,484 | 1,130,737 | 1,000,126 | 130,611 | 23,101 |
| 1991 | 1,791,312 | 1,546,002 | 245,310 | 1,767,750 | 1,546,002 | 221,748 | 541,346 | 447,681 | 93,665 | 1,226,404 | 1,098,321 | 128,083 | 23,562 |
| 1990 | 1,979,355 | 1,736,828 | 242,527 | 1,955,744 | 1,736,828 | 218,916 | 577,268 | 485,895 | 91,373 | 1,378,476 | 1,250,933 | 127,543 | 23,611 |
| 1989 | 1,969,168 | 1,730,927 | 238,241 | 1,946,265 | 1,730,927 | 215,338 | 590,285 | 501,259 | 89,026 | 1,355,980 | 1,229,668 | 126,312 | 22,903 |
| 1988 | 1,903,067 | 1,673,864 | 229,203 | 1,879,183 | 1,673,864 | 205,319 | 550,446 | 469,688 | 80,758 | 1,328,737 | 1,204,176 | 124,561 | 23,884 |
| 1987 | 1,859,342 | 1,635,731 | 223,611 | 1,834,012 | 1,635,731 | 198,281 | 496,246 | 422,663 | 73,583 | 1,337,766 | 1,213,068 | 124,698 | 25,330 |
| 1986 | 1,794,481 | 1,558,601 | 235,880 | 1,769,204 | 1,558,601 | 210,603 | 469,982 | 393,790 | 76,192 | 1,299,222 | 1,164,811 | 134,411 | 25,277 |
| 1985 | 1,716,040 | 1,485,079 | 230,961 | 1,690,267 | 1,485,079 | 205,188 | 413,673 | 340,152 | 73,521 | 1,276,594 | 1,144,927 | 131,667 | 25,773 |
| 1984 | 1,680,721 | 1,458,674 | 222,047 | 1,653,997 | 1,458,674 | 195,323 | 384,861 | 315,872 | 68,989 | 1,269,136 | 1,142,802 | 126,334 | 26,724 |
| 1983 | 1,653,914 | 1,435,788 | 218,126 | 1,631,397 | 1,435,788 | 195,609 | 373,609 | 302,421 | 71,188 | 1,257,788 | 1,133,367 | 124,421 | 22,517 |
| 1982 | 1,621,944 | 1,378,695 | 243,249 | 1,597,903 | 1,378,695 | 219,208 | 386,995 | 302,559 | 84,436 | 1,210,908 | 1,076,136 | 134,772 | 24,041 |
| 1981 | 1,632,351 | 1,366,481 | 265,870 | 1,604,898 | 1,366,481 | 238,417 | 386,195 | 293,168 | 93,027 | 1,218,703 | 1,073,313 | 145,390 | 27,453 |
| 1980 | 1,542,850 | 1,260,324 | 282,526 | 1,512,454 | 1,260,324 | 252,130 | 372,190 | 274,814 | 97,376 | 1,140,264 | 985,510 | 154,754 | 30,396 |
| 1979 | 1,442,037 | 1,147,485 | 294,552 | 1,411,235 | 1,147,485 | 263,750 | 357,632 | 256,467 | 101,165 | 1,053,603 | 891,018 | 162,585 | 30,802 |
| 1978 | 1,382,805 | 1,098,602 | 284,203 | 1,351,539 | 1,098,602 | 252,937 | 334,647 | 233,957 | 100,690 | 1,016,892 | 864,645 | 152,247 | 31,266 |
| 1977 | 1,402,930 | 1,091,287 | 311,643 | 1,360,991 | 1,091,287 | 269,704 | 327,215 | 224,961 | 102,254 | 1,033,776 | 866,326 | 167,450 | 41,939 |
| 1976 | 1,395,447 | 1,043,153 | 352,294 | 1,314,685 | 1,043,153 | 271,532 | 327,535 | 224,532 | 103,003 | 987,150 | 818,621 | 168,529 | 80,762 |
| 1975 | 1,439,857 | 1,068,907 | 370,950 | 1,353,720 | 1,068,907 | 284,813 | 393,658 | 265,816 | 127,842 | 960,062 | 803,091 | 156,971 | 86,137 |
| 1974 | 1,488,102 | 1,079,971 | 408,131 | 1,380,204 | 1,079,971 | 300,233 | 402,421 | 267,904 | 134,517 | 977,783 | 812,067 | 165,716 | 107,898 |
| 1973 | 1,383,234 | 1,020,617 | 362,617 | 1,280,177 | 1,020,617 | 259,560 | 358,024 | 239,395 | 118,629 | 922,153 | 781,222 | 140,931 | 103,057 |
| 1972 | 1,340,438 | 987,206 | 353,232 | 1,154,325 | 987,206 | 167,119 | 343,578 | 240,231 | 103,347 | 810,747 | 746,975 | 63,772 | 186,113 |
| 1971 | 1,347,479 | 968,025 | 379,454 | 1,139,121 | 968,025 | 171,096 | 332,693 | 229,476 | 103,217 | 806,428 | 738,549 | 67,879 | 208,358 |
| 1970 | 1,340,072 | 957,137 | 382,935 | 1,123,750 | 957,137 | 166,613 | 315,232 | 214,836 | 100,396 | 808,518 | 742,301 | 66,217 | 216,322 |
| 1969 | 1,299,951 | 905,834 | 394,117 | 1,070,157 | 905,834 | 164,323 | 299,574 | 198,529 | 101,045 | 770,583 | 707,305 | 63,278 | 229,794 |
| 1968 | 1,188,905 | 822,454 | 366,451 | 975,102 | 822,454 | 152,648 | 258,462 | 168,511 | 89,951 | 716,640 | 653,943 | 62,697 | 213,803 |
| 1967 | 1,118,261 | 794,834 | 323,427 | 920,248 | 794,834 | 125,414 | 203,233 | 138,488 | 64,745 | 717,015 | 656,346 | 60,669 | 198,013 |
| 1966 | 1,047,056 | 744,036 | 303,020 | 856,191 | 744,036 | 112,155 | 166,245 | 114,283 | 51,962 | 689,946 | 629,753 | 60,193 | 190,865 |

(continued)

100

Table 16 - continued
## TOTAL ARRESTS, 1966-2012
Number and Rate per 100,000 Population at Risk

| Year(s) | Total | | | Law violations | | | | | | | | | Status offenses[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | | | Felony | | | Misdemeanor | | | Juvenile |
| | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | |
| | | | | | Rate per 100,000 population at risk[2,3] | | | | | | | | |
| 2012 | 4,165.1 | 4,367.5 | 2,914.5 | 4,109.9 | 4,367.5 | 2,518.7 | 1,445.4 | 1,537.3 | 878.0 | 2,664.5 | 2,830.2 | 1,640.7 | 395.7 |
| 2011 | 4,287.4 | 4,408.3 | 3,558.2 | 4,213.6 | 4,408.3 | 3,039.0 | 1,420.7 | 1,485.1 | 1,032.6 | 2,792.8 | 2,923.2 | 2,006.4 | 519.3 |
| 2010 | 4,737.7 | 4,802.2 | 4,357.4 | 4,644.0 | 4,802.2 | 3,710.5 | 1,524.0 | 1,575.6 | 1,219.6 | 3,120.0 | 3,226.6 | 2,491.0 | 646.9 |
| 2009 | 5,042.1 | 5,079.9 | 4,820.9 | 4,938.3 | 5,079.9 | 4,109.9 | 1,603.3 | 1,641.7 | 1,379.1 | 3,335.0 | 3,438.3 | 2,730.8 | 711.0 |
| 2008 | 5,347.0 | 5,369.2 | 5,222.9 | 5,229.2 | 5,369.2 | 4,447.8 | 1,730.6 | 1,775.4 | 1,481.0 | 3,498.6 | 3,593.9 | 2,966.9 | 775.1 |
| 2007 | 5,426.7 | 5,435.5 | 5,378.4 | 5,300.7 | 5,435.5 | 4,560.1 | 1,829.8 | 1,889.3 | 1,503.0 | 3,470.9 | 3,546.2 | 3,057.1 | 818.3 |
| 2006 | 5,436.1 | 5,463.0 | 5,290.4 | 5,307.2 | 5,463.0 | 4,461.2 | 1,887.4 | 1,962.2 | 1,481.1 | 3,419.8 | 3,500.8 | 2,980.1 | 829.2 |
| 2005 | 5,373.7 | 5,445.5 | 4,986.4 | 5,263.3 | 5,445.5 | 4,279.9 | 1,917.5 | 2,014.5 | 1,394.0 | 3,345.8 | 3,431.0 | 2,885.9 | 706.5 |
| 2004 | 5,385.5 | 5,459.7 | 4,987.6 | 5,275.1 | 5,459.7 | 4,284.8 | 1,878.1 | 1,973.0 | 1,368.9 | 3,397.0 | 3,486.6 | 2,915.9 | 702.8 |
| 2003 | 5,350.1 | 5,387.1 | 5,152.4 | 5,232.9 | 5,387.1 | 4,409.0 | 1,844.2 | 1,926.4 | 1,404.6 | 3,388.7 | 3,460.6 | 3,004.4 | 743.4 |
| 2002 | 5,264.5 | 5,242.1 | 5,384.2 | 5,133.0 | 5,242.1 | 4,549.0 | 1,798.9 | 1,865.5 | 1,442.9 | 3,334.0 | 3,376.6 | 3,106.1 | 835.2 |
| 2001 | 5,319.5 | 5,239.7 | 5,749.0 | 5,169.7 | 5,239.7 | 4,792.4 | 1,769.9 | 1,814.4 | 1,529.8 | 3,399.8 | 3,425.3 | 3,262.6 | 956.5 |
| 2000 | 5,427.6 | 5,329.2 | 5,962.6 | 5,277.0 | 5,329.2 | 4,992.9 | 1,750.8 | 1,784.6 | 1,567.1 | 3,526.2 | 3,544.7 | 3,425.9 | 969.7 |
| 1999 | 5,820.1 | 5,666.4 | 6,692.9 | 5,653.9 | 5,666.1 | 5,584.7 | 1,819.9 | 1,827.6 | 1,776.2 | 3,834.0 | 3,838.5 | 3,808.5 | 1,108.2 |
| 1998 | 6,221.4 | 6,055.2 | 7,170.4 | 6,063.9 | 6,055.2 | 6,113.1 | 2,011.9 | 2,010.2 | 2,021.5 | 4,052.0 | 4,045.1 | 4,091.7 | 1,057.3 |
| 1997 | 6,290.2 | 6,126.6 | 7,228.4 | 6,136.3 | 6,126.6 | 6,192.3 | 2,125.6 | 2,119.0 | 2,163.1 | 4,010.8 | 4,007.6 | 4,029.2 | 1,036.1 |
| 1996 | 6,349.4 | 6,177.8 | 7,354.0 | 6,204.2 | 6,177.8 | 6,359.2 | 2,089.6 | 2,054.2 | 2,296.9 | 4,114.6 | 4,123.5 | 4,062.3 | 994.8 |
| 1995[a] | 6,593.1 | 6,485.4 | 7,233.9 | 6,465.1 | 6,485.4 | 6,344.4 | 2,272.1 | 2,245.4 | 2,430.7 | 4,193.0 | 4,240.0 | 3,913.8 | 889.5 |
| 1994 | 6,690.3 | 6,581.7 | 7,346.0 | 6,577.2 | 6,581.7 | 6,550.1 | 2,353.0 | 2,308.6 | 2,621.2 | 4,224.2 | 4,273.1 | 3,928.9 | 795.9 |
| 1993 | 6,852.5 | 6,750.4 | 7,478.7 | 6,753.5 | 6,750.4 | 6,772.8 | 2,319.0 | 2,257.4 | 2,696.4 | 4,434.6 | 4,493.0 | 4,076.3 | 705.9 |
| 1992 | 7,166.7 | 7,119.9 | 7,458.1 | 7,070.3 | 7,119.9 | 6,761.1 | 2,354.1 | 2,279.3 | 2,820.5 | 4,716.2 | 4,840.6 | 3,940.6 | 697.0 |
| 1991 | 7,595.1 | 7,594.5 | 7,599.0 | 7,495.2 | 7,594.5 | 6,869.1 | 2,295.3 | 2,199.2 | 2,901.5 | 5,199.9 | 5,395.3 | 3,967.6 | 729.9 |
| 1990 | 8,539.4 | 8,672.2 | 7,696.0 | 8,437.6 | 8,672.2 | 6,946.8 | 2,490.5 | 2,426.1 | 2,899.5 | 5,947.1 | 6,246.0 | 4,047.3 | 749.2 |
| 1989 | 8,742.4 | 8,898.6 | 7,753.7 | 8,640.7 | 8,898.6 | 7,008.3 | 2,620.6 | 2,576.9 | 2,897.4 | 6,020.1 | 6,321.6 | 4,110.9 | 745.4 |
| 1988 | 8,662.1 | 8,863.3 | 7,430.5 | 8,553.4 | 8,863.3 | 6,656.3 | 2,505.4 | 2,487.0 | 2,618.1 | 6,048.0 | 6,376.2 | 4,038.2 | 774.3 |
| 1987 | 8,654.7 | 8,900.1 | 7,202.1 | 8,536.8 | 8,900.1 | 6,386.3 | 2,309.9 | 2,299.7 | 2,370.0 | 6,226.9 | 6,600.4 | 4,016.3 | 815.8 |
| 1986 | 8,541.3 | 8,705.7 | 7,593.7 | 8,421.0 | 8,705.7 | 6,780.0 | 2,237.0 | 2,199.6 | 2,452.9 | 6,184.0 | 6,506.2 | 4,327.1 | 813.7 |
| 1985 | 8,345.2 | 8,501.3 | 7,463.9 | 8,219.8 | 8,501.3 | 6,631.0 | 2,011.7 | 1,947.2 | 2,376.0 | 6,208.1 | 6,554.1 | 4,255.0 | 832.9 |
| 1984 | 8,333.6 | 8,538.5 | 7,198.9 | 8,201.1 | 8,538.5 | 6,332.5 | 1,908.3 | 1,849.0 | 2,236.7 | 6,292.8 | 6,689.5 | 4,095.8 | 866.4 |
| 1983 | 8,327.6 | 8,565.2 | 7,041.7 | 8,214.2 | 8,565.2 | 6,314.8 | 1,881.0 | 1,804.1 | 2,298.1 | 6,333.0 | 6,761.1 | 4,016.6 | 726.9 |
| 1982 | 8,313.0 | 8,398.7 | 7,858.5 | 8,189.8 | 8,398.7 | 7,081.8 | 1,983.5 | 1,843.1 | 2,727.8 | 6,206.3 | 6,555.6 | 4,354.0 | 776.7 |
| 1981 | 8,513.9 | 8,496.8 | 8,602.9 | 8,370.7 | 8,496.8 | 7,714.6 | 2,014.3 | 1,822.9 | 3,010.1 | 6,356.4 | 6,673.9 | 4,704.5 | 888.3 |
| 1980 | 8,196.1 | 7,987.0 | 9,277.8 | 8,034.6 | 7,987.4 | 8,279.6 | 1,977.2 | 1,741.6 | 3,197.7 | 6,057.4 | 6,245.7 | 5,081.9 | 998.2 |
| 1979 | 7,849.2 | 7,488.5 | 9,662.8 | 7,681.6 | 7,488.5 | 8,652.3 | 1,946.6 | 1,673.7 | 3,318.7 | 5,734.9 | 5,814.8 | 5,333.6 | 1,010.5 |
| 1978 | 7,676.7 | 7,365.2 | 9,177.1 | 7,503.2 | 7,365.2 | 8,167.5 | 1,857.8 | 1,568.5 | 3,251.3 | 5,645.4 | 5,796.7 | 4,916.2 | 1,009.6 |
| 1977 | 7,962.4 | 7,541.4 | 9,897.3 | 7,724.4 | 7,541.4 | 8,565.4 | 1,857.1 | 1,554.6 | 3,247.4 | 5,867.2 | 5,986.8 | 5,317.9 | 1,331.9 |
| 1976 | 8,080.2 | 7,408.3 | 11,047.1 | 7,612.6 | 7,408.3 | 8,514.6 | 1,896.6 | 1,594.6 | 3,229.9 | 5,716.0 | 5,813.7 | 5,284.7 | 2,532.5 |
| 1975 | 8,512.5 | 7,805.2 | 11,521.0 | 8,003.3 | 7,805.2 | 8,845.8 | 2,327.3 | 1,941.0 | 3,970.5 | 5,676.0 | 5,864.2 | 4,875.2 | 2,675.3 |
| 1974 | 8,984.1 | 8,095.8 | 12,660.1 | 8,332.7 | 8,095.8 | 9,313.1 | 2,429.5 | 2,008.3 | 4,172.7 | 5,903.2 | 6,087.5 | 5,140.4 | 3,347.0 |
| 1973 | 8,519.0 | 7,832.2 | 11,310.5 | 7,884.3 | 7,832.2 | 8,096.0 | 2,205.0 | 1,837.1 | 3,700.2 | 5,679.3 | 5,995.1 | 4,395.8 | 3,214.5 |
| 1972 | 8,416.5 | 7,737.4 | 11,152.0 | 7,247.9 | 7,737.4 | 5,276.2 | 2,157.3 | 1,882.9 | 3,262.8 | 5,090.6 | 5,854.6 | 2,013.4 | 5,875.8 |
| 1971 | 8,606.1 | 7,717.8 | 12,183.7 | 7,275.4 | 7,717.8 | 5,493.6 | 2,124.9 | 1,829.5 | 3,314.1 | 5,150.5 | 5,888.2 | 2,179.5 | 6,690.1 |
| 1970 | 8,714.0 | 7,756.6 | 12,601.8 | 7,307.4 | 7,756.6 | 5,483.0 | 2,049.8 | 1,741.0 | 3,303.9 | 5,257.5 | 6,015.6 | 2,179.1 | 7,118.8 |
| 1969 | 8,844.9 | 7,770.3 | 12,966.1 | 7,281.4 | 7,770.3 | 5,406.1 | 2,038.3 | 1,703.0 | 3,324.3 | 5,243.1 | 6,067.3 | 2,081.8 | 7,560.0 |
| 1968 | 8,268.1 | 7,212.2 | 12,314.8 | 6,781.2 | 7,212.2 | 5,129.8 | 1,797.4 | 1,477.7 | 3,022.9 | 4,983.8 | 5,734.5 | 2,107.0 | 7,185.0 |
| 1967 | 7,950.3 | 7,122.3 | 11,130.0 | 6,542.5 | 7,122.3 | 4,315.8 | 1,444.9 | 1,241.0 | 2,228.1 | 5,097.6 | 5,881.3 | 2,087.8 | 6,814.2 |
| 1966 | 7,644.6 | 6,843.3 | 10,729.4 | 6,251.1 | 6,843.3 | 3,971.2 | 1,213.8 | 1,051.1 | 1,839.9 | 5,037.3 | 5,792.2 | 2,131.3 | 6,758.2 |

Notes: Statewide arrest data from 1952 through 1965 can be found in Table 16 of *Crime in California, 2006.*
  Since 1966 there have been many changes in laws, data collection procedures, etc.; therefore, caution should be used when comparing data for the 1966 through 2011 period.
  Juvenile misdemeanor arrest data for 1973 through 2011 are not comparable to prior years because of changes in reporting criteria.
[a] Includes estimated annual data for the Bakersfield Police Department and the Oakland Police Department. For additional information, see Appendix 1, Data Characteristics and Known Limitations.
[1] Status offenses include truancy, incorrigibility, running away, and curfew violations. These offenses can only be committed or engaged in by a juvenile.
[2] Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance (see Table 49). Rates for 2000-2011 have been recalculated using revised intercensal population data and may not match previously published data.
[3] Rates are based on the population at risk for each year. The categories are total (10-69 years of age), adult (18-69 years of age), and juvenile (10-17 years of age) (see Table 49).

Table 17
## TOTAL ARRESTS, 2007-2012
### Number, Rate per 100,000 Population, and Percent Change

| Year(s) | Total | | | Law violations | | | | | | | | | Status offenses[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | | | Felony | | | Misdemeanor | | | |
| | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Juvenile |
| **Number** | | | | | | | | | | | | | |
| 2012 | 1,238,496 | 1,117,776 | 120,720 | 1,222,104 | 1,117,776 | 104,328 | 429,807 | 393,439 | 36,368 | 792,297 | 724,337 | 67,960 | 16,392 |
| 2011 | 1,267,196 | 1,117,633 | 149,563 | 1,245,369 | 1,117,633 | 127,736 | 419,914 | 376,511 | 43,403 | 825,455 | 741,122 | 84,333 | 21,827 |
| 2010 | 1,394,425 | 1,208,558 | 185,867 | 1,366,831 | 1,208,558 | 158,273 | 448,552 | 396,532 | 52,020 | 918,279 | 812,026 | 106,253 | 27,594 |
| 2009 | 1,466,852 | 1,262,156 | 204,696 | 1,436,662 | 1,262,156 | 174,506 | 466,441 | 407,886 | 58,555 | 970,221 | 854,270 | 115,951 | 30,190 |
| 2008 | 1,543,665 | 1,314,561 | 229,104 | 1,509,666 | 1,314,561 | 195,105 | 499,628 | 434,665 | 64,963 | 1,010,038 | 879,896 | 130,142 | 33,999 |
| 2007 | 1,551,900 | 1,315,044 | 236,856 | 1,515,864 | 1,315,044 | 200,820 | 523,276 | 457,085 | 66,191 | 992,588 | 857,959 | 134,629 | 36,036 |
| **Percent change in number** | | | | | | | | | | | | | |
| 2011 to 2012 | -2.3 | 0.0 | -19.3 | -1.9 | 0.0 | -18.3 | 2.4 | 4.5 | -16.2 | -4.0 | -2.3 | -19.4 | -24.9 |
| 2010 to 2011 | -9.1 | -7.5 | -19.5 | -8.9 | -7.5 | -19.3 | -6.4 | -5.0 | -16.6 | -10.1 | -8.7 | -20.6 | -20.9 |
| 2009 to 2010 | -4.9 | -4.2 | -9.2 | -4.9 | -4.2 | -9.3 | -3.8 | -2.8 | -11.2 | -5.4 | -4.9 | -8.4 | -8.6 |
| 2008 to 2009 | -5.0 | -4.0 | -10.7 | -4.8 | -4.0 | -10.6 | -6.6 | -6.2 | -9.9 | -3.9 | -2.9 | -10.9 | -11.2 |
| 2007 to 2008 | -0.5 | 0.0 | -3.3 | -0.4 | 0.0 | -2.8 | -4.5 | -4.9 | -1.9 | 1.8 | 2.6 | -3.3 | -5.7 |
| 2007 to 2012 | -20.2 | -15.0 | -49.0 | -19.4 | -15.0 | -48.0 | -17.9 | -13.9 | -45.1 | -20.2 | -15.8 | -49.5 | -54.5 |
| **Rate per 100,000 total population[2]** | | | | | | | | | | | | | |
| 2012 | 3,274.2 | 2,955.0 | 319.1 | 3,230.8 | 2,955.0 | 275.8 | 1,136.3 | 1,040.1 | 96.1 | 2,094.6 | 1,914.9 | 179.7 | 43.3 |
| 2011 | 3,372.1 | 2,974.1 | 398.0 | 3,314.0 | 2,974.1 | 339.9 | 1,117.4 | 1,001.9 | 115.5 | 2,196.6 | 1,972.2 | 224.4 | 58.1 |
| 2010 | 3,736.6 | 3,238.5 | 498.1 | 3,662.6 | 3,238.5 | 424.1 | 1,202.0 | 1,062.6 | 139.4 | 2,460.7 | 2,175.9 | 284.7 | 73.9 |
| 2009 | 3,956.3 | 3,404.1 | 552.1 | 3,874.8 | 3,404.1 | 470.7 | 1,258.0 | 1,100.1 | 157.9 | 2,616.8 | 2,304.0 | 312.7 | 81.4 |
| 2008 | 4,188.3 | 3,566.7 | 621.6 | 4,096.1 | 3,566.7 | 529.4 | 1,355.6 | 1,179.4 | 176.3 | 2,740.5 | 2,387.4 | 353.1 | 92.2 |
| 2007 | 4,245.7 | 3,597.7 | 648.0 | 4,147.1 | 3,597.7 | 549.4 | 1,431.6 | 1,250.5 | 181.1 | 2,715.5 | 2,347.2 | 368.3 | 98.6 |
| **Rate per 100,000 population at risk[3]** | | | | | | | | | | | | | |
| 2012 | 4,165.1 | 4,367.5 | 2,914.5 | 4,109.9 | 4,367.5 | 2,518.7 | 1,445.4 | 1,537.3 | 878.0 | 2,664.5 | 2,830.2 | 1,640.7 | 395.7 |
| 2011 | 4,287.4 | 4,408.3 | 3,558.2 | 4,213.6 | 4,408.3 | 3,039.0 | 1,420.7 | 1,485.1 | 1,032.6 | 2,792.8 | 2,923.2 | 2,006.4 | 519.3 |
| 2010 | 4,737.7 | 4,802.2 | 4,357.4 | 4,644.0 | 4,802.2 | 3,710.5 | 1,524.0 | 1,575.6 | 1,219.6 | 3,120.0 | 3,226.6 | 2,491.0 | 646.9 |
| 2009 | 5,042.1 | 5,079.9 | 4,820.9 | 4,938.3 | 5,079.9 | 4,109.9 | 1,603.3 | 1,641.7 | 1,379.1 | 3,335.0 | 3,438.3 | 2,730.8 | 711.0 |
| 2008 | 5,347.0 | 5,369.2 | 5,222.9 | 5,229.2 | 5,369.2 | 4,447.8 | 1,730.6 | 1,775.4 | 1,481.0 | 3,498.6 | 3,593.9 | 2,966.9 | 775.1 |
| 2007 | 5,426.7 | 5,435.5 | 5,378.4 | 5,300.7 | 5,435.5 | 4,560.1 | 1,829.8 | 1,889.3 | 1,503.0 | 3,470.9 | 3,546.2 | 3,057.1 | 818.3 |
| **Percent change in rate per 100,000 population at risk** | | | | | | | | | | | | | |
| 2011 to 2012 | -2.9 | -0.9 | -18.1 | -2.5 | -0.9 | -17.1 | 1.7 | 3.5 | -15.0 | -4.6 | -3.2 | -18.2 | -23.8 |
| 2010 to 2011 | -9.5 | -8.2 | -18.3 | -9.3 | -8.2 | -18.1 | -6.8 | -5.7 | -15.3 | -10.5 | -9.4 | -19.5 | -19.7 |
| 2009 to 2010 | -6.0 | -5.5 | -9.6 | -6.0 | -5.5 | -9.7 | -4.9 | -4.0 | -11.6 | -6.4 | -6.2 | -8.8 | -9.0 |
| 2008 to 2009 | -5.7 | -5.4 | -7.7 | -5.6 | -5.4 | -7.6 | -7.4 | -7.5 | -6.9 | -4.7 | -4.3 | -8.0 | -8.3 |
| 2007 to 2008 | -1.5 | -1.2 | -2.9 | -1.3 | -1.2 | -2.5 | -5.4 | -6.0 | -1.5 | 0.8 | 1.3 | -3.0 | -5.3 |
| 2007 to 2012 | -23.2 | -19.6 | -45.8 | -22.5 | -19.6 | -44.8 | -21.0 | -18.6 | -41.6 | -23.2 | -20.2 | -46.3 | -51.6 |

Note: Rates calculated from the total population may not add to subtotals or totals because of rounding.

[1] Status offenses include truancy, incorrigibility, running away, and curfew violations. These offenses can only be committed or engaged in by a juvenile.

[2] Rates are based on annual population estimates provided by the Demographic Research Unit, California Department of Finance (see Table 49). Rates for 2000-2011 have been recalculated using revised intercensal population data and may not match previously published data.

[3] Rates are based on the population at risk for each year. The categories are total (10-69 years of age), adult (18-69 years of age), and juvenile (10-17 years of age) (see Table 49).

102

Table 18
TOTAL ARRESTS, 2007-2012
By Level of Offense for Adult and Juvenile Arrests

| Level of offense | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | | 2012 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total............... | 1,551,900 | 100.0 | 1,543,665 | 100.0 | 1,466,852 | 100.0 | 1,394,425 | 100.0 | 1,267,196 | 100.0 | 1,238,496 | 100.0 |
| Total | | | | | | | | | | | | |
| Level of offense | | | | | | | | | | | | |
| Felony........................ | 523,276 | 33.7 | 499,628 | 32.4 | 466,441 | 31.8 | 448,552 | 32.2 | 419,914 | 33.1 | 429,807 | 34.7 |
| Misdemeanor................ | 992,588 | 64.0 | 1,010,038 | 65.4 | 970,221 | 66.1 | 918,279 | 65.9 | 825,455 | 65.1 | 792,297 | 64.0 |
| Status offenses[1] | 36,036 | 2.3 | 33,999 | 2.2 | 30,190 | 2.1 | 27,594 | 2.0 | 21,827 | 1.7 | 16,392 | 1.3 |
| Level of offense for adult and juvenile arrests | | | | | | | | | | | | |
| Adult......................... | 1,315,044 | 84.7 | 1,314,561 | 85.2 | 1,262,156 | 86.0 | 1,208,558 | 86.7 | 1,117,633 | 88.2 | 1,117,776 | 90.3 |
| Felony.................... | 457,085 | 29.5 | 434,665 | 28.2 | 407,886 | 27.8 | 396,532 | 28.4 | 376,511 | 29.7 | 393,439 | 31.8 |
| Misdemeanor........... | 857,959 | 55.3 | 879,896 | 57.0 | 854,270 | 58.2 | 812,026 | 58.2 | 741,122 | 58.5 | 724,337 | 58.5 |
| Juvenile..................... | 236,856 | 15.3 | 229,104 | 14.8 | 204,696 | 14.0 | 185,867 | 13.3 | 149,563 | 11.8 | 120,720 | 9.7 |
| Felony.................... | 66,191 | 4.3 | 64,963 | 4.2 | 58,555 | 4.0 | 52,020 | 3.7 | 43,403 | 3.4 | 36,368 | 2.9 |
| Misdemeanor........... | 134,629 | 8.7 | 130,142 | 8.4 | 115,951 | 7.9 | 106,253 | 7.6 | 84,333 | 6.7 | 67,960 | 5.5 |
| Status offenses.......... | 36,036 | 2.3 | 33,999 | 2.2 | 30,190 | 2.1 | 27,594 | 2.1 | 21,827 | 1.7 | 16,392 | 1.3 |

Note: Percentages may not add to subtotals or 100.0 because of rounding.
[1] Status offenses include truancy, incorrigibility, running away, and curfew violations. These offenses can only be committed or engaged in by a juvenile.

Table 19
FELONY ARRESTS, 2007-2012
By Category

| Category | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | | 2012 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total.................... | 523,276 | 100.0 | 499,628 | 100.0 | 466,441 | 100.0 | 448,552 | 100.0 | 419,914 | 100.0 | 429,807 | 100.0 |
| Violent offenses.......... | 129,433 | 24.7 | 127,978 | 25.6 | 123,762 | 26.5 | 116,137 | 25.9 | 109,818 | 26.2 | 107,169 | 24.9 |
| Property offenses........ | 142,006 | 27.1 | 137,187 | 27.5 | 126,891 | 27.2 | 119,942 | 26.7 | 106,815 | 25.4 | 110,244 | 25.6 |
| Drug offenses............ | 143,692 | 27.5 | 129,080 | 25.8 | 118,684 | 25.4 | 121,286 | 27.0 | 115,332 | 27.5 | 120,995 | 28.2 |
| All other.................. | 108,145 | 20.7 | 105,383 | 21.1 | 97,104 | 20.8 | 91,187 | 20.3 | 87,949 | 20.9 | 91,399 | 21.3 |

Note: Percentages may not add to 100.0 because of rounding.

103

Table 20
FELONY ARRESTS, 2007-2012
By Category and Offense

| Category and offense | 2007 Number | 2007 Percent | 2008 Number | 2008 Percent | 2009 Number | 2009 Percent | 2010 Number | 2010 Percent | 2011 Number | 2011 Percent | 2012 Number | 2012 Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total........................ | 523,276 | | 499,628 | | 466,441 | | 448,552 | | 419,914 | | 429,807 | |
| Violent offenses.................. | 129,433 | 100.0 | 127,978 | 100.0 | 123,762 | 100.0 | 116,137 | 100.0 | 109,818 | 100.0 | 107,169 | 100.0 |
| Homicide........................ | 2,017 | 1.6 | 1,850 | 1.4 | 1,804 | 1.5 | 1,638 | 1.4 | 1,572 | 1.4 | 1,637 | 1.5 |
| Forcible rape.................... | 2,164 | 1.7 | 2,103 | 1.6 | 2,050 | 1.7 | 1,957 | 1.7 | 1,758 | 1.6 | 1,682 | 1.6 |
| Robbery......................... | 21,614 | 16.7 | 22,488 | 17.6 | 21,610 | 17.5 | 19,021 | 16.4 | 17,464 | 15.9 | 16,867 | 15.7 |
| Assault......................... | 101,838 | 78.7 | 99,811 | 78.0 | 96,614 | 78.1 | 92,030 | 79.2 | 87,474 | 79.7 | 85,471 | 79.8 |
| Kidnapping...................... | 1,800 | 1.4 | 1,726 | 1.3 | 1,684 | 1.4 | 1,491 | 1.3 | 1,550 | 1.4 | 1,512 | 1.4 |
| Property offenses................ | 142,006 | 100.0 | 137,187 | 100.0 | 126,891 | 100.0 | 119,942 | 100.0 | 106,815 | 100.0 | 110,244 | 100.0 |
| Burglary........................ | 54,316 | 38.2 | 56,045 | 40.9 | 54,714 | 43.1 | 52,716 | 44.0 | 51,720 | 48.4 | 52,233 | 47.4 |
| Theft........................... | 52,325 | 36.8 | 52,739 | 38.4 | 47,971 | 37.8 | 45,459 | 37.9 | 35,908 | 33.6 | 37,105 | 33.7 |
| Motor vehicle theft............. | 22,582 | 15.9 | 17,010 | 12.4 | 14,245 | 11.2 | 13,091 | 10.9 | 11,502 | 10.8 | 13,366 | 12.1 |
| Forgery, checks, access cards... | 11,405 | 8.0 | 10,112 | 7.4 | 8,863 | 7.0 | 7,685 | 6.4 | 6,769 | 6.3 | 6,600 | 6.0 |
| Arson........................... | 1,378 | 1.0 | 1,281 | 0.9 | 1,098 | 0.9 | 991 | 0.8 | 916 | 0.9 | 940 | 0.9 |
| Drug offenses.................... | 143,692 | 100.0 | 129,080 | 100.0 | 118,684 | 100.0 | 121,286 | 100.0 | 115,332 | 100.0 | 120,995 | 100.0 |
| Narcotics....................... | 55,070 | 38.3 | 53,135 | 41.2 | 43,956 | 37.0 | 39,562 | 32.6 | 37,070 | 32.1 | 36,574 | 30.2 |
| Marijuana....................... | 16,124 | 11.2 | 17,126 | 13.3 | 17,008 | 14.3 | 16,585 | 13.7 | 14,092 | 12.2 | 13,434 | 11.1 |
| Dangerous drugs................. | 71,143 | 49.5 | 57,233 | 44.3 | 56,384 | 47.5 | 63,983 | 52.8 | 63,023 | 54.6 | 69,735 | 57.6 |
| Other........................... | 1,355 | 0.9 | 1,586 | 1.2 | 1,336 | 1.1 | 1,156 | 1.0 | 1,147 | 1.0 | 1,252 | 1.0 |
| All other....................... | 108,145 | 100.0 | 105,383 | 100.0 | 97,104 | 100.0 | 91,187 | 100.0 | 87,949 | 100.0 | 91,399 | 100.0 |

Note: Percentages may not add to 100.0 because of rounding.

20

104

Table 21
FELONY ARRESTS, 2007-2012
By Category and Offense for Adult and Juvenile Arrests

| Category and offense | 2007 Number | 2007 Percent | 2008 Number | 2008 Percent | 2009 Number | 2009 Percent | 2010 Number | 2010 Percent | 2011 Number | 2011 Percent | 2012 Number | 2012 Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | | | | | | |
| Total | 523,276 | 100.0 | 499,628 | 100.0 | 466,441 | 100.0 | 448,552 | 100.0 | 419,914 | 100.0 | 429,807 | 100.0 |
| **Adult and juvenile arrests** | | | | | | | | | | | | |
| Adult | 457,085 | 87.4 | 434,665 | 87.0 | 407,886 | 87.4 | 396,532 | 88.4 | 376,511 | 89.7 | 393,439 | 91.5 |
| Juvenile | 66,191 | 12.6 | 64,963 | 13.0 | 58,555 | 12.6 | 52,020 | 11.6 | 43,403 | 10.3 | 36,368 | 8.5 |
| **Category and offense for adult and juvenile arrests** | | | | | | | | | | | | |
| Violent offenses | 129,433 | 100.0 | 127,978 | 100.0 | 123,762 | 100.0 | 116,137 | 100.0 | 109,818 | 100.0 | 107,169 | 100.0 |
| Adult | 111,383 | 86.1 | 110,458 | 86.3 | 108,375 | 87.6 | 102,937 | 88.6 | 98,660 | 89.8 | 97,732 | 91.2 |
| Juvenile | 18,050 | 13.9 | 17,520 | 13.7 | 15,387 | 12.4 | 13,200 | 11.4 | 11,158 | 10.2 | 9,437 | 8.8 |
| Homicide | 2,017 | 100.0 | 1,850 | 100.0 | 1,804 | 100.0 | 1,638 | 100.0 | 1,572 | 100.0 | 1,637 | 100.0 |
| Adult | 1,782 | 88.3 | 1,629 | 88.1 | 1,622 | 89.9 | 1,457 | 88.9 | 1,438 | 91.5 | 1,541 | 94.1 |
| Juvenile | 235 | 11.7 | 221 | 11.9 | 182 | 10.1 | 181 | 11.1 | 134 | 8.5 | 96 | 5.9 |
| Forcible rape | 2,164 | 100.0 | 2,103 | 100.0 | 2,050 | 100.0 | 1,957 | 100.0 | 1,758 | 100.0 | 1,682 | 100.0 |
| Adult | 1,923 | 88.9 | 1,867 | 88.8 | 1,813 | 88.4 | 1,766 | 90.2 | 1,585 | 90.2 | 1,529 | 90.9 |
| Juvenile | 241 | 11.1 | 236 | 11.2 | 237 | 11.6 | 191 | 9.8 | 173 | 9.8 | 153 | 9.1 |
| Robbery | 21,614 | 100.0 | 22,488 | 100.0 | 21,610 | 100.0 | 19,021 | 100.0 | 17,464 | 100.0 | 16,867 | 100.0 |
| Adult | 14,734 | 68.2 | 15,574 | 69.3 | 15,378 | 71.2 | 13,688 | 72.0 | 13,290 | 76.1 | 13,384 | 79.4 |
| Juvenile | 6,880 | 31.8 | 6,914 | 30.7 | 6,232 | 28.8 | 5,333 | 28.0 | 4,174 | 23.9 | 3,483 | 20.6 |
| Assault | 101,838 | 100.0 | 99,811 | 100.0 | 96,614 | 100.0 | 92,030 | 100.0 | 87,474 | 100.0 | 85,471 | 100.0 |
| Adult | 91,231 | 89.6 | 88,758 | 88.9 | 87,965 | 91.0 | 84,585 | 91.9 | 80,879 | 92.5 | 79,853 | 93.4 |
| Juvenile | 10,607 | 10.4 | 10,053 | 10.1 | 8,649 | 9.0 | 7,445 | 8.1 | 6,595 | 7.5 | 5,618 | 6.6 |
| Kidnapping | 1,800 | 100.0 | 1,726 | 100.0 | 1,684 | 100.0 | 1,491 | 100.0 | 1,550 | 100.0 | 1,512 | 100.0 |
| Adult | 1,713 | 95.2 | 1,630 | 94.4 | 1,597 | 94.8 | 1,441 | 96.6 | 1,468 | 94.7 | 1,425 | 94.2 |
| Juvenile | 87 | 4.8 | 96 | 5.6 | 87 | 5.2 | 50 | 3.4 | 82 | 5.3 | 87 | 5.8 |

(continued)

105

Table 21 - continued
FELONY ARRESTS, 2007-2012
By Category and Offense for Adult and Juvenile Arrests

| Category and offense | 2007 Number | 2007 Percent | 2008 Number | 2008 Percent | 2009 Number | 2009 Percent | 2010 Number | 2010 Percent | 2011 Number | 2011 Percent | 2012 Number | 2012 Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Property offenses | 142,006 | 100.0 | 137,187 | 100.0 | 126,891 | 100.0 | 119,942 | 100.0 | 106,815 | 100.0 | 110,244 | 100.0 |
| Adult | 116,307 | 81.9 | 111,689 | 81.4 | 104,285 | 82.2 | 100,328 | 83.6 | 90,145 | 84.4 | 95,889 | 87.0 |
| Juvenile | 25,699 | 18.1 | 25,498 | 18.6 | 22,606 | 17.8 | 19,614 | 16.4 | 16,670 | 15.6 | 14,355 | 13.0 |
| Burglary | 54,316 | 100.0 | 56,045 | 100.0 | 54,714 | 100.0 | 52,716 | 100.0 | 51,720 | 100.0 | 52,233 | 100.0 |
| Adult | 40,376 | 74.3 | 40,694 | 72.6 | 41,019 | 75.0 | 40,561 | 76.9 | 40,763 | 78.8 | 42,943 | 82.2 |
| Juvenile | 13,940 | 25.7 | 15,351 | 27.4 | 13,695 | 25.0 | 12,155 | 23.1 | 10,957 | 21.2 | 9,290 | 17.8 |
| Theft | 52,325 | 100.0 | 52,739 | 100.0 | 47,971 | 100.0 | 45,459 | 100.0 | 35,908 | 100.0 | 37,105 | 100.0 |
| Adult | 46,174 | 88.2 | 46,996 | 89.1 | 42,777 | 89.2 | 40,917 | 90.0 | 32,633 | 90.9 | 34,202 | 92.2 |
| Juvenile | 6,151 | 11.8 | 5,743 | 10.9 | 5,194 | 10.8 | 4,542 | 10.0 | 3,275 | 9.1 | 2,903 | 7.8 |
| Motor vehicle theft | 22,582 | 100.0 | 17,010 | 100.0 | 14,245 | 100.0 | 13,091 | 100.0 | 11,502 | 100.0 | 13,366 | 100.0 |
| Adult | 18,069 | 80.0 | 13,596 | 79.9 | 11,297 | 79.3 | 10,804 | 82.5 | 9,577 | 83.3 | 11,670 | 87.3 |
| Juvenile | 4,513 | 20.0 | 3,414 | 20.1 | 2,948 | 20.7 | 2,287 | 17.5 | 1,925 | 16.7 | 1,696 | 12.7 |
| Forgery, checks, access cards | 11,405 | 100.0 | 10,112 | 100.0 | 8,863 | 100.0 | 7,685 | 100.0 | 6,769 | 100.0 | 6,600 | 100.0 |
| Adult | 11,042 | 96.8 | 9,791 | 96.8 | 8,620 | 97.3 | 7,477 | 97.3 | 6,649 | 98.2 | 6,456 | 97.8 |
| Juvenile | 363 | 3.2 | 321 | 3.2 | 243 | 2.7 | 208 | 2.7 | 120 | 1.8 | 144 | 2.2 |
| Arson | 1,378 | 100.0 | 1,281 | 100.0 | 1,098 | 100.0 | 991 | 100.0 | 916 | 100.0 | 940 | 100.0 |
| Adult | 646 | 46.9 | 612 | 47.8 | 572 | 52.1 | 569 | 57.4 | 523 | 57.1 | 618 | 65.7 |
| Juvenile | 732 | 53.1 | 669 | 52.2 | 526 | 47.9 | 422 | 42.6 | 393 | 42.9 | 322 | 34.3 |
| Drug offenses | 143,692 | 100.0 | 129,080 | 100.0 | 118,684 | 100.0 | 121,286 | 100.0 | 115,332 | 100.0 | 120,995 | 100.0 |
| Adult | 138,193 | 96.2 | 123,570 | 95.7 | 113,111 | 95.3 | 115,089 | 94.9 | 110,535 | 95.8 | 117,350 | 97.0 |
| Juvenile | 5,499 | 3.8 | 5,510 | 4.3 | 5,573 | 4.7 | 6,197 | 5.1 | 4,797 | 4.2 | 3,645 | 3.0 |
| Narcotics | 55,070 | 100.0 | 53,135 | 100.0 | 43,956 | 100.0 | 39,562 | 100.0 | 37,070 | 100.0 | 36,574 | 100.0 |
| Adult | 53,313 | 96.8 | 51,378 | 96.7 | 42,453 | 96.6 | 38,199 | 96.6 | 35,896 | 96.8 | 35,767 | 97.8 |
| Juvenile | 1,757 | 3.2 | 1,757 | 3.3 | 1,503 | 3.4 | 1,363 | 3.4 | 1,174 | 3.2 | 807 | 2.2 |
| Marijuana | 16,124 | 100.0 | 17,126 | 100.0 | 17,008 | 100.0 | 16,585 | 100.0 | 14,092 | 100.0 | 13,434 | 100.0 |
| Adult | 14,080 | 87.3 | 15,082 | 88.1 | 14,904 | 87.6 | 14,379 | 86.7 | 12,140 | 86.1 | 11,763 | 87.6 |
| Juvenile | 2,044 | 12.7 | 2,044 | 11.9 | 2,104 | 12.4 | 2,206 | 13.3 | 1,952 | 13.9 | 1,671 | 12.4 |
| Dangerous drugs | 71,143 | 100.0 | 57,233 | 100.0 | 56,384 | 100.0 | 63,983 | 100.0 | 63,023 | 100.0 | 69,735 | 100.0 |
| Adult | 69,484 | 97.7 | 55,566 | 97.1 | 54,446 | 96.6 | 61,392 | 96.0 | 61,375 | 97.4 | 68,592 | 98.4 |
| Juvenile | 1,659 | 2.3 | 1,667 | 2.9 | 1,938 | 3.4 | 2,591 | 4.0 | 1,648 | 2.6 | 1,143 | 1.6 |
| Other | 1,355 | 100.0 | 1,586 | 100.0 | 1,336 | 100.0 | 1,156 | 100.0 | 1,147 | 100.0 | 1,252 | 100.0 |
| Adult | 1,316 | 97.1 | 1,544 | 97.4 | 1,308 | 97.9 | 1,119 | 96.8 | 1,124 | 98.0 | 1,228 | 98.1 |
| Juvenile | 39 | 2.9 | 42 | 2.6 | 28 | 2.1 | 37 | 3.2 | 23 | 2.0 | 24 | 1.9 |
| All other | 108,145 | 100.0 | 105,383 | 100.0 | 97,104 | 100.0 | 91,187 | 100.0 | 87,949 | 100.0 | 91,399 | 100.0 |
| Adult | 91,202 | 84.3 | 88,948 | 84.4 | 82,115 | 84.6 | 78,178 | 85.7 | 77,171 | 87.7 | 82,468 | 90.2 |
| Juvenile | 16,943 | 15.7 | 16,435 | 15.6 | 14,989 | 15.4 | 13,009 | 14.3 | 10,778 | 12.3 | 8,931 | 9.8 |

106

## Table 22
## FELONY ARRESTS, 2007-2012
### Number, Rate per 100,000 Population at Risk, and Percent Change

| Year(s) | Total | | | Violent offenses | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | | | Homicide | | | Forcible rape | | | Robbery | | | Assault | | | Kidnapping | | |
| | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile |
| **Number** | | | | | | | | | | | | | | | | | | | | | |
| 2012 | 429,807 | 393,439 | 36,368 | 107,169 | 97,732 | 9,437 | 1,637 | 1,541 | 96 | 1,682 | 1,529 | 153 | 16,867 | 13,384 | 3,483 | 85,471 | 79,853 | 5,618 | 1,512 | 1,425 | 87 |
| 2011 | 419,914 | 376,511 | 43,403 | 109,818 | 98,660 | 11,158 | 1,572 | 1,438 | 134 | 1,758 | 1,585 | 173 | 17,464 | 13,290 | 4,174 | 87,474 | 80,879 | 6,595 | 1,550 | 1,468 | 82 |
| 2010 | 448,552 | 396,532 | 52,020 | 116,137 | 102,937 | 13,200 | 1,638 | 1,457 | 181 | 1,957 | 1,766 | 191 | 19,021 | 13,688 | 5,333 | 92,030 | 84,585 | 7,445 | 1,491 | 1,441 | 50 |
| 2009 | 466,441 | 407,886 | 58,555 | 123,762 | 108,375 | 15,387 | 1,804 | 1,622 | 182 | 2,050 | 1,813 | 237 | 21,610 | 15,378 | 6,232 | 96,614 | 87,965 | 8,649 | 1,684 | 1,597 | 87 |
| 2008 | 499,628 | 434,665 | 64,963 | 127,978 | 110,458 | 17,520 | 1,850 | 1,629 | 221 | 2,103 | 1,867 | 236 | 22,488 | 15,574 | 6,914 | 99,811 | 89,758 | 10,053 | 1,726 | 1,630 | 96 |
| 2007 | 523,276 | 457,085 | 66,191 | 129,433 | 111,383 | 18,050 | 2,017 | 1,782 | 235 | 2,164 | 1,923 | 241 | 21,614 | 14,734 | 6,880 | 101,838 | 91,231 | 10,607 | 1,800 | 1,713 | 87 |
| **Percent change in number** | | | | | | | | | | | | | | | | | | | | | |
| 2011 to 2012 | 2.4 | 4.5 | -16.2 | -2.4 | -0.9 | -15.4 | 4.1 | 7.2 | -28.4 | -4.3 | -3.5 | -11.6 | -3.4 | 0.7 | -16.6 | -2.3 | -1.3 | -14.8 | -2.5 | -2.9 | 6.1 |
| 2010 to 2011 | -6.4 | -5.0 | -16.6 | -5.4 | -4.2 | -15.5 | -4.0 | -1.3 | -26.0 | -10.2 | -10.2 | -9.4 | -8.2 | -2.9 | -21.7 | -5.0 | -4.4 | -11.4 | 4.0 | 1.9 | 64.0 |
| 2009 to 2010 | -3.8 | -2.8 | -11.2 | -6.2 | -5.0 | -14.2 | -9.2 | -10.2 | -0.5 | -4.5 | -2.6 | -19.4 | -12.0 | -11.0 | -14.4 | -4.7 | -3.8 | -13.9 | -11.5 | -9.8 | -42.5 |
| 2008 to 2009 | -6.6 | -6.2 | -9.9 | -3.3 | -1.9 | -12.2 | -2.5 | -0.4 | -17.6 | -2.5 | -2.9 | 0.4 | -3.9 | -1.3 | -9.9 | -3.2 | -2.0 | -14.0 | -2.4 | -2.0 | -9.4 |
| 2007 to 2008 | -4.5 | -4.9 | -1.9 | -1.1 | -0.8 | -2.9 | -8.3 | -8.6 | -6.0 | -2.8 | -2.9 | -2.1 | 4.0 | 5.7 | 0.5 | -2.0 | -1.6 | -5.2 | -4.1 | -4.8 | 10.3 |
| 2007 to 2012 | -17.9 | -13.9 | -45.1 | -17.2 | -12.3 | -47.7 | -18.8 | -13.5 | -59.1 | -22.3 | -20.5 | -36.5 | -22.0 | -9.2 | -49.4 | -16.1 | -12.5 | -47.0 | -16.0 | -16.8 | 0.0 |
| **Rate per 100,000 population at risk** | | | | | | | | | | | | | | | | | | | | | |
| 2012 | 1,445.4 | 1,537.3 | 878.0 | 360.4 | 381.9 | 227.8 | 5.5 | 6.0 | 2.3 | 5.7 | 6.0 | 3.7 | 56.7 | 52.3 | 84.1 | 287.4 | 312.0 | 135.6 | 5.1 | 5.6 | 2.1 |
| 2011 | 1,420.7 | 1,485.1 | 1,032.6 | 371.6 | 389.1 | 265.5 | 5.3 | 5.7 | 3.2 | 5.9 | 6.3 | 4.1 | 59.1 | 52.4 | 99.3 | 296.0 | 319.0 | 156.9 | 5.2 | 5.8 | 2.0 |
| 2010 | 1,524.0 | 1,575.6 | 1,219.6 | 394.6 | 409.0 | 309.5 | 5.6 | 5.8 | 4.2 | 6.6 | 7.0 | 4.5 | 64.6 | 54.4 | 125.0 | 312.7 | 336.1 | 174.5 | 5.1 | 5.7 | 1.2 |
| 2009 | 1,603.3 | 1,641.7 | 1,379.1 | 425.4 | 436.2 | 362.4 | 6.2 | 6.5 | 4.3 | 7.0 | 7.3 | 5.6 | 74.3 | 61.9 | 146.8 | 332.1 | 354.0 | 203.7 | 5.8 | 6.4 | 2.0 |
| 2008 | 1,730.6 | 1,775.4 | 1,481.0 | 443.3 | 451.2 | 399.4 | 6.4 | 6.7 | 5.0 | 7.3 | 7.6 | 5.4 | 77.9 | 63.6 | 157.6 | 345.7 | 366.6 | 229.2 | 6.0 | 6.7 | 2.2 |
| 2007 | 1,829.8 | 1,889.3 | 1,503.0 | 452.6 | 460.4 | 409.9 | 7.1 | 7.4 | 5.3 | 7.6 | 7.9 | 5.5 | 75.6 | 60.9 | 156.2 | 356.1 | 377.1 | 240.9 | 6.3 | 7.1 | 2.0 |
| **Percent change in rate** | | | | | | | | | | | | | | | | | | | | | |
| 2011 to 2012 | 1.7 | 3.5 | -15.0 | -3.0 | -1.9 | -14.2 | 3.8 | 5.3 | -28.1 | -3.4 | -4.8 | -9.8 | -4.1 | -0.2 | -15.3 | -2.9 | -2.2 | -13.6 | -1.9 | -3.4 | 5.0 |
| 2010 to 2011 | -6.8 | -5.7 | -15.3 | -5.8 | -4.9 | -14.2 | -5.4 | -1.7 | -23.8 | -10.6 | -10.0 | -8.9 | -8.5 | -3.7 | -20.6 | -5.3 | -5.1 | -10.1 | 2.0 | -1.8 | 66.7 |
| 2009 to 2010 | -4.9 | -4.0 | -11.6 | -7.2 | -6.2 | -14.6 | -9.7 | -10.8 | -2.3 | -5.7 | -4.1 | -19.6 | -13.1 | -12.1 | -14.9 | -5.8 | -5.1 | -14.3 | -12.1 | -10.9 | -40.0 |
| 2008 to 2009 | -7.4 | -7.5 | -6.9 | -4.0 | -3.3 | -9.3 | -3.1 | -3.0 | -14.0 | -4.1 | -3.9 | 3.7 | -4.6 | -2.7 | -6.9 | -3.9 | -3.4 | -11.1 | -3.3 | -4.5 | -9.1 |
| 2007 to 2008 | -5.4 | -6.0 | -1.5 | -2.1 | -2.0 | -2.6 | -9.9 | -9.5 | -5.7 | -3.9 | -3.8 | -1.8 | 3.0 | 4.4 | 0.9 | -2.9 | -2.8 | -4.9 | -4.8 | -5.6 | 10.0 |
| 2007 to 2012 | -21.0 | -18.6 | -41.6 | -20.4 | -17.1 | -44.4 | -22.5 | -18.9 | -56.6 | -25.0 | -24.1 | -32.7 | -25.0 | -14.1 | -46.2 | -19.3 | -17.3 | -43.7 | -19.0 | -21.1 | 5.0 |

(continued)

23

107

Table 22 - continued
FELONY ARRESTS, 2007-2012
Number, Rate per 100,000 Population at Risk, and Percent Change

Property offenses

| Year(s) | Total | | | Burglary | | | Theft | | | Motor vehicle theft | | | Forgery, checks, access cards | | | Arson | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile |
| **Number** | | | | | | | | | | | | | | | | | | |
| 2012 | 110,244 | 95,889 | 14,355 | 52,233 | 42,943 | 9,290 | 37,105 | 34,202 | 2,903 | 13,366 | 11,670 | 1,696 | 6,600 | 6,456 | 144 | 940 | 618 | 322 |
| 2011 | 106,815 | 90,145 | 16,670 | 51,720 | 40,763 | 10,957 | 35,908 | 32,633 | 3,275 | 11,502 | 9,577 | 1,925 | 6,769 | 6,649 | 120 | 916 | 523 | 393 |
| 2010 | 119,942 | 100,328 | 19,614 | 52,716 | 40,561 | 12,155 | 45,459 | 40,917 | 4,542 | 13,091 | 10,804 | 2,287 | 7,685 | 7,477 | 208 | 991 | 569 | 422 |
| 2009 | 126,891 | 104,285 | 22,606 | 54,714 | 41,019 | 13,695 | 47,971 | 42,777 | 5,194 | 14,245 | 11,297 | 2,948 | 8,863 | 8,620 | 243 | 1,098 | 572 | 526 |
| 2008 | 137,187 | 111,689 | 25,498 | 56,045 | 40,694 | 15,351 | 52,739 | 46,996 | 5,743 | 17,010 | 13,596 | 3,414 | 10,112 | 9,791 | 321 | 1,281 | 612 | 669 |
| 2007 | 142,006 | 116,307 | 25,699 | 54,316 | 40,376 | 13,940 | 52,325 | 46,174 | 6,151 | 22,582 | 18,069 | 4,513 | 11,405 | 11,042 | 363 | 1,378 | 646 | 732 |
| **Percent change in number** | | | | | | | | | | | | | | | | | | |
| 2011 to 2012 | 3.2 | 6.4 | -13.9 | 1.0 | 5.3 | -15.2 | 3.3 | 4.8 | -11.4 | 16.2 | 21.9 | -11.9 | -2.5 | -2.9 | 20.0 | 2.6 | 18.2 | -18.1 |
| 2010 to 2011 | -10.9 | -10.1 | -15.0 | -1.9 | 0.5 | -9.9 | -21.0 | -20.2 | -27.9 | -12.1 | -11.4 | -15.8 | -11.9 | -11.1 | -42.3 | -7.6 | -8.1 | -6.9 |
| 2009 to 2010 | -5.5 | -3.8 | -13.2 | -3.7 | -1.1 | -11.2 | -5.2 | -4.3 | -12.6 | -8.1 | -4.4 | -22.4 | -13.3 | -13.3 | -14.4 | -9.7 | -0.5 | -19.8 |
| 2008 to 2009 | -7.5 | -6.6 | -11.3 | -2.4 | 0.8 | -10.8 | -9.0 | -9.0 | -9.6 | -16.3 | -16.9 | -13.6 | -12.4 | -12.0 | -24.3 | -14.3 | -6.5 | -21.4 |
| 2007 to 2008 | -3.4 | -4.0 | -0.8 | 3.2 | 0.8 | 10.1 | 0.8 | 1.8 | -6.6 | -24.7 | -24.8 | -24.4 | -11.3 | -11.3 | -11.6 | -7.0 | -5.3 | -8.6 |
| 2007 to 2012 | -22.4 | -17.6 | -44.1 | -3.8 | 6.4 | -33.4 | -29.1 | -25.9 | -52.8 | -40.8 | -35.4 | -62.4 | -42.1 | -41.5 | -60.3 | -31.8 | -4.3 | -56.0 |
| **Rate per 100,000 population at risk[1]** | | | | | | | | | | | | | | | | | | |
| 2012 | 370.8 | 374.7 | 346.6 | 175.7 | 167.8 | 224.3 | 124.8 | 133.6 | 70.1 | 44.9 | 45.6 | 40.9 | 22.2 | 25.2 | 3.5 | 3.2 | 2.4 | 7.8 |
| 2011 | 361.4 | 355.6 | 396.6 | 175.0 | 160.8 | 260.7 | 121.5 | 128.7 | 77.9 | 38.9 | 37.8 | 45.8 | 22.9 | 26.2 | 2.9 | 3.1 | 2.1 | 9.3 |
| 2010 | 407.5 | 398.7 | 459.8 | 179.1 | 161.2 | 285.0 | 154.5 | 162.6 | 106.5 | 44.5 | 42.9 | 53.6 | 26.1 | 29.7 | 4.9 | 3.4 | 2.3 | 9.9 |
| 2009 | 436.2 | 419.7 | 532.4 | 188.1 | 165.1 | 322.5 | 164.9 | 172.2 | 122.3 | 49.0 | 45.5 | 69.4 | 30.5 | 34.7 | 5.7 | 3.8 | 2.3 | 12.4 |
| 2008 | 475.2 | 456.2 | 581.3 | 194.1 | 166.2 | 350.0 | 182.7 | 192.0 | 130.9 | 58.9 | 55.5 | 77.8 | 35.0 | 40.0 | 7.3 | 4.4 | 2.5 | 15.3 |
| 2007 | 496.6 | 480.7 | 583.6 | 189.9 | 166.9 | 316.5 | 183.0 | 190.9 | 139.7 | 79.0 | 74.7 | 102.5 | 39.9 | 45.6 | 8.2 | 4.8 | 2.7 | 16.6 |
| **Percent change in rate** | | | | | | | | | | | | | | | | | | |
| 2011 to 2012 | 2.6 | 5.4 | -12.6 | 0.4 | 4.4 | -14.0 | 2.7 | 3.8 | -10.0 | 15.4 | 20.6 | -10.7 | -3.1 | -3.8 | 20.7 | 3.2 | 14.3 | -16.1 |
| 2010 to 2011 | -11.3 | -10.8 | -13.7 | -2.3 | -0.2 | -8.5 | -21.4 | -20.8 | -26.9 | -12.6 | -11.9 | -14.6 | -12.3 | -11.8 | -40.8 | -8.8 | -8.7 | -6.1 |
| 2009 to 2010 | -6.6 | -5.0 | -13.6 | -4.8 | -2.4 | -11.6 | -6.3 | -5.6 | -12.9 | -9.2 | -5.7 | -22.8 | -14.4 | -14.4 | -14.0 | 0.0 | 0.0 | -20.2 |
| 2008 to 2009 | -8.2 | -8.0 | -8.4 | -3.1 | -0.7 | -7.9 | -9.7 | -10.3 | -6.6 | -16.8 | -18.0 | -10.8 | -12.9 | -13.3 | -21.9 | -13.6 | -10.5 | -19.0 |
| 2007 to 2008 | -4.3 | -5.1 | -0.4 | 2.2 | -0.4 | 10.6 | -0.2 | 0.6 | -6.3 | -25.4 | -25.7 | -24.1 | -12.3 | -12.3 | -11.0 | -8.3 | -7.4 | -7.8 |
| 2007 to 2012 | -25.3 | -22.1 | -40.6 | -7.5 | 0.5 | -29.1 | -31.8 | -30.0 | -49.8 | -43.2 | -39.0 | -60.1 | -44.4 | -44.7 | -57.3 | -33.3 | -11.1 | -53.0 |

(continued)

108

Table 22 - continued
FELONY ARRESTS, 2007-2012
Number, Rate per 100,000 Population at Risk, and Percent Change

| Year(s) | Total | | | Narcotics | | | Drug offenses — Marijuana | | | Dangerous drugs | | | Other | | | All other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Adult | Juve-nile | Total | Adult | Juve-nile | Total | Adult | Juve-nile | Total | Adult | Juve-nile | Total | Adult | Juve-nile | Total | Adult | Juve-nile |
| **Number** | | | | | | | | | | | | | | | | | | |
| 2012 | 120,995 | 117,350 | 3,645 | 36,574 | 35,767 | 807 | 13,434 | 11,763 | 1,671 | 69,735 | 68,592 | 1,143 | 1,252 | 1,228 | 24 | 91,399 | 82,468 | 8,931 |
| 2011 | 115,332 | 110,535 | 4,797 | 37,070 | 35,896 | 1,174 | 14,092 | 12,140 | 1,952 | 63,023 | 61,375 | 1,648 | 1,147 | 1,124 | 23 | 87,949 | 77,171 | 10,778 |
| 2010 | 121,286 | 115,089 | 6,197 | 39,562 | 38,199 | 1,363 | 16,585 | 14,379 | 2,206 | 63,983 | 61,392 | 2,591 | 1,156 | 1,119 | 37 | 91,187 | 78,178 | 13,009 |
| 2009 | 118,684 | 113,111 | 5,573 | 43,956 | 42,453 | 1,503 | 17,008 | 14,904 | 2,104 | 56,384 | 54,446 | 1,938 | 1,336 | 1,308 | 28 | 97,104 | 82,115 | 14,989 |
| 2008 | 129,080 | 123,570 | 5,510 | 53,135 | 51,378 | 1,757 | 17,126 | 15,082 | 2,044 | 57,233 | 55,566 | 1,667 | 1,586 | 1,544 | 42 | 105,383 | 88,948 | 16,435 |
| 2007 | 143,692 | 138,193 | 5,499 | 55,070 | 53,313 | 1,757 | 16,124 | 14,080 | 2,044 | 71,143 | 69,484 | 1,659 | 1,355 | 1,316 | 39 | 108,145 | 91,202 | 16,943 |
| **Percent change in number** | | | | | | | | | | | | | | | | | | |
| 2011 to 2012 | 4.9 | 6.2 | -24.0 | -1.3 | -0.4 | -31.3 | -4.7 | -3.1 | -14.4 | 10.7 | 11.8 | -30.6 | 9.2 | 9.3 | - | 3.9 | 6.9 | -17.1 |
| 2010 to 2011 | -4.9 | -4.0 | -22.6 | -6.3 | -6.0 | -13.9 | -15.0 | -15.6 | -11.5 | -1.5 | 0.0 | -36.4 | -0.8 | 0.4 | - | -3.6 | -1.3 | -17.1 |
| 2009 to 2010 | 2.2 | 1.7 | 11.2 | -10.0 | -10.0 | -9.3 | -2.5 | -3.5 | 4.8 | 13.5 | 12.8 | 33.7 | -13.5 | -14.4 | - | -6.1 | -4.8 | -13.2 |
| 2008 to 2009 | -8.1 | -8.5 | 1.1 | -17.3 | -17.4 | -14.5 | -0.7 | -1.2 | 2.9 | -1.5 | -2.0 | 16.3 | -15.8 | -15.3 | - | -7.9 | -7.7 | -8.8 |
| 2007 to 2008 | -10.2 | -10.6 | 0.2 | -3.5 | -3.6 | 0.0 | 6.2 | 7.1 | 0.0 | -19.6 | -20.0 | 0.5 | 17.0 | 17.3 | - | -2.6 | -2.5 | -3.0 |
| 2007 to 2012 | -15.8 | -15.1 | -33.7 | -33.6 | -32.9 | -54.1 | -16.7 | -16.5 | -18.2 | -2.0 | -1.3 | -31.1 | -7.6 | -6.7 | - | -15.5 | -9.6 | -47.3 |
| **Rate per 100,000 population at risk[1]** | | | | | | | | | | | | | | | | | | |
| 2012 | 406.9 | 458.5 | 88.0 | 123.0 | 139.8 | 19.5 | 45.2 | 46.0 | 40.3 | 234.5 | 268.0 | 27.6 | 4.2 | 4.8 | 0.6 | 307.4 | 322.2 | 215.6 |
| 2011 | 390.2 | 436.0 | 114.1 | 125.4 | 141.6 | 27.9 | 47.7 | 47.9 | 46.4 | 213.2 | 242.1 | 39.2 | 3.9 | 4.4 | 0.5 | 297.6 | 304.4 | 256.4 |
| 2010 | 412.1 | 457.3 | 145.3 | 134.4 | 151.8 | 32.0 | 56.3 | 57.1 | 51.7 | 217.4 | 243.9 | 60.7 | 3.9 | 4.4 | 0.9 | 309.8 | 310.6 | 305.0 |
| 2009 | 408.0 | 455.2 | 131.3 | 151.1 | 170.9 | 35.4 | 58.5 | 60.0 | 49.6 | 193.8 | 219.1 | 45.6 | 4.6 | 5.3 | 0.7 | 333.8 | 330.5 | 353.0 |
| 2008 | 447.1 | 504.7 | 125.6 | 184.1 | 209.8 | 40.1 | 59.3 | 61.6 | 46.6 | 198.2 | 227.0 | 38.0 | 5.5 | 6.3 | 1.0 | 365.0 | 363.3 | 374.7 |
| 2007 | 502.5 | 571.2 | 124.9 | 192.6 | 220.4 | 39.9 | 56.4 | 58.2 | 46.4 | 248.8 | 287.2 | 37.7 | 4.7 | 5.4 | 0.9 | 378.2 | 377.0 | 384.7 |
| **Percent change in rate** | | | | | | | | | | | | | | | | | | |
| 2011 to 2012 | 4.3 | 5.2 | -22.9 | -1.9 | -1.3 | -30.1 | -5.2 | -4.0 | -13.1 | 10.0 | 10.7 | -29.6 | 7.7 | 9.1 | 20.0 | 3.3 | 5.8 | -15.9 |
| 2010 to 2011 | -5.3 | -4.7 | -21.5 | -6.7 | -6.7 | -12.8 | -15.3 | -16.1 | -10.3 | -1.9 | -0.7 | -35.4 | 0.0 | 0.0 | 44.4 | -3.9 | -2.0 | -15.9 |
| 2009 to 2010 | 1.0 | 0.5 | 10.7 | -11.1 | -11.2 | -9.6 | -3.8 | -4.8 | 4.2 | 12.2 | 11.3 | 33.1 | -15.2 | -17.0 | 28.6 | -7.2 | -6.0 | -13.6 |
| 2008 to 2009 | -8.7 | -9.8 | 4.5 | -17.9 | -18.5 | -11.7 | -1.3 | -2.6 | 6.4 | -2.2 | -3.5 | 20.0 | -16.4 | -15.9 | -30.0 | -8.5 | -9.0 | -5.8 |
| 2007 to 2008 | -11.0 | -11.6 | 0.6 | -4.4 | -4.8 | 0.5 | 5.1 | 5.8 | 0.4 | -20.3 | -21.0 | 0.8 | 17.0 | 16.7 | 11.1 | -3.5 | -3.6 | -2.6 |
| 2007 to 2012 | -19.0 | -19.7 | -29.5 | -36.1 | -36.6 | -51.1 | -19.9 | -21.0 | -13.1 | -5.7 | -6.7 | -26.8 | -10.6 | -11.1 | -33.3 | -18.7 | -14.5 | -44.0 |

Note: Dash indicates that a percent change is not calculated when the base number is less than 50.

[1] Rates are based on the population on the population at risk for each year. Rates for 2007-2011 have been recalculated using revised intercensal population data and may not match previously published data.

The categories are total (10-69 years of age), adult (18-69 years of age), and juvenile (10-17 years of age) (see Table 49).

25

109

Table 23
ADULT FELONY ARRESTS, 2007-2012
By Category, Offense, and Law Enforcement Disposition

| Category, offense, and law enforcement disposition | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | | Percent change | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Number | Percent | 2007-2012 | 2011-2012 |
| Total | 457,085 | 434,665 | 407,886 | 396,532 | 376,511 | 393,439 | 100.0 | -13.9 | 4.5 |
| **Category and offense** | | | | | | | | | |
| Violent offenses | 111,383 | 110,458 | 108,375 | 102,937 | 98,660 | 97,732 | 24.8 | -12.3 | -0.9 |
| Homicide | 1,782 | 1,629 | 1,622 | 1,457 | 1,438 | 1,541 | 0.4 | -13.5 | 7.2 |
| Forcible rape | 1,923 | 1,867 | 1,813 | 1,766 | 1,585 | 1,529 | 0.4 | -20.5 | -3.5 |
| Robbery | 14,734 | 15,574 | 15,378 | 13,688 | 13,290 | 13,384 | 3.4 | -9.2 | 0.7 |
| Assault | 91,231 | 89,758 | 87,965 | 84,585 | 80,879 | 79,863 | 20.3 | -12.5 | -1.3 |
| Kidnapping | 1,713 | 1,630 | 1,597 | 1,441 | 1,468 | 1,425 | 0.4 | -16.8 | -2.9 |
| Property offenses | 116,307 | 111,689 | 104,285 | 100,328 | 90,145 | 95,889 | 24.4 | -17.6 | 6.4 |
| Burglary | 40,376 | 40,694 | 41,019 | 40,561 | 40,763 | 42,943 | 10.9 | 6.4 | 5.3 |
| Theft | 46,174 | 46,996 | 42,777 | 40,917 | 32,633 | 34,202 | 8.7 | -25.9 | 4.8 |
| Motor vehicle theft | 18,069 | 13,596 | 11,297 | 10,804 | 9,577 | 11,670 | 3.0 | -35.4 | 21.9 |
| Forgery, checks, access cards | 11,042 | 9,791 | 8,620 | 7,477 | 6,649 | 6,456 | 1.6 | -41.5 | -2.9 |
| Arson | 646 | 612 | 572 | 569 | 523 | 618 | 0.2 | -4.3 | 18.2 |
| Drug offenses | 138,193 | 123,570 | 113,111 | 115,089 | 110,535 | 117,350 | 29.8 | -15.1 | 6.2 |
| Narcotics | 53,313 | 51,378 | 42,453 | 38,199 | 35,896 | 35,767 | 9.1 | -32.9 | -0.4 |
| Marijuana | 14,080 | 15,082 | 14,904 | 14,379 | 12,140 | 11,763 | 3.0 | -16.5 | -3.1 |
| Dangerous drugs | 69,484 | 55,566 | 54,446 | 61,392 | 61,375 | 68,592 | 17.4 | -1.3 | 11.8 |
| Other | 1,316 | 1,544 | 1,308 | 1,119 | 1,124 | 1,228 | 0.3 | -6.7 | 9.3 |
| Sex offenses | 7,402 | 7,348 | 7,042 | 6,678 | 6,374 | 6,233 | 1.6 | -15.8 | -2.2 |
| Lewd or lascivious | 2,632 | 2,691 | 2,580 | 2,399 | 2,223 | 2,243 | 0.6 | -14.8 | 0.9 |
| Other | 4,770 | 4,657 | 4,462 | 4,279 | 4,151 | 3,990 | 1.0 | -16.4 | -3.9 |
| All other | 83,800 | 81,600 | 75,073 | 71,500 | 70,797 | 76,235 | 19.4 | -9.0 | 7.7 |
| Weapons | 19,777 | 19,389 | 18,482 | 18,216 | 18,114 | 16,917 | 4.3 | -14.5 | -6.6 |
| Driving under the influence | 6,257 | 5,969 | 5,583 | 4,915 | 4,655 | 5,052 | 1.3 | -19.3 | 8.5 |
| Hit-and-run | 1,542 | 1,317 | 1,169 | 1,098 | 1,096 | 1,100 | 0.3 | -28.7 | 0.4 |
| Escape | 227 | 147 | 161 | 118 | 123 | 191 | 0.0 | -15.9 | 55.3 |
| Other | 55,997 | 54,778 | 49,678 | 47,153 | 46,809 | 52,975 | 13.5 | -5.4 | 13.2 |
| **Law enforcement disposition** | | | | | | | | | |
| Released | 23,327 | 23,169 | 21,014 | 19,147 | 19,557 | 21,272 | 5.4 | -8.8 | 8.8 |
| Turned over to other agency | 5,798 | 5,587 | 5,482 | 4,099 | 3,320 | 3,428 | 0.9 | -40.9 | 3.3 |
| Complaint sought | 427,960 | 405,909 | 381,390 | 373,286 | 353,634 | 368,739 | 93.7 | -13.8 | 4.3 |

Note: Percentages may not add to subtotals or 100.0 because of rounding.

26

110

Table 24
JUVENILE FELONY ARRESTS, 2007-2012
By Category, Offense, and Law Enforcement Disposition

| Category, offense, and law enforcement disposition | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 Number | 2012 Percent | Percent change 2007-2012 | Percent change 2011-2012 |
|---|---|---|---|---|---|---|---|---|---|
| Total | 66,191 | 64,963 | 58,555 | 52,020 | 43,403 | 36,368 | 100.0 | -45.1 | -16.2 |
| **Category and offense** | | | | | | | | | |
| Violent offenses | 18,050 | 17,520 | 15,387 | 13,200 | 11,158 | 9,437 | 25.9 | -47.7 | -15.4 |
| Homicide | 235 | 221 | 182 | 181 | 134 | 96 | 0.3 | -59.1 | -28.4 |
| Forcible rape | 241 | 236 | 237 | 191 | 173 | 153 | 0.4 | -36.5 | -11.6 |
| Robbery | 6,880 | 6,914 | 6,232 | 5,333 | 4,174 | 3,483 | 9.6 | -49.4 | -16.6 |
| Assault | 10,607 | 10,053 | 8,649 | 7,445 | 6,595 | 5,618 | 15.4 | -47.0 | -14.8 |
| Kidnapping | 87 | 96 | 87 | 50 | 82 | 87 | 0.2 | 0.0 | 6.1 |
| Property offenses | 25,699 | 25,498 | 22,606 | 19,614 | 16,670 | 14,355 | 39.5 | -44.1 | -13.9 |
| Burglary | 13,940 | 15,351 | 13,695 | 12,155 | 10,957 | 9,290 | 25.5 | -33.4 | -15.2 |
| Theft | 6,151 | 5,743 | 5,194 | 4,542 | 3,275 | 2,903 | 8.0 | -52.8 | -11.4 |
| Motor vehicle theft | 4,513 | 3,414 | 2,948 | 2,287 | 1,925 | 1,696 | 4.7 | -62.4 | -11.9 |
| Forgery, checks, access cards | 363 | 321 | 243 | 208 | 120 | 144 | 0.4 | -60.3 | 20.0 |
| Arson | 732 | 669 | 526 | 422 | 393 | 322 | 0.9 | -56.0 | -18.1 |
| Drug offenses | 5,499 | 5,510 | 5,573 | 6,197 | 4,797 | 3,645 | 10.0 | -33.7 | -24.0 |
| Narcotics | 1,757 | 1,757 | 1,503 | 1,363 | 1,174 | 807 | 2.2 | -54.1 | -31.3 |
| Marijuana | 2,044 | 2,044 | 2,104 | 2,206 | 1,952 | 1,671 | 4.6 | -18.2 | -14.4 |
| Dangerous drugs | 1,659 | 1,667 | 1,938 | 2,591 | 1,648 | 1,143 | 3.1 | -31.1 | -30.6 |
| Other | 39 | 42 | 28 | 37 | 23 | 24 | 0.1 | - | - |
| Sex offenses | 1,343 | 1,296 | 1,247 | 1,184 | 1,080 | 968 | 2.7 | -27.9 | -10.4 |
| Lewd or lascivious | 750 | 691 | 664 | 587 | 520 | 518 | 1.4 | -30.9 | -0.4 |
| Other | 593 | 605 | 583 | 597 | 560 | 450 | 1.2 | -24.1 | -19.6 |
| All other | 15,600 | 15,139 | 13,742 | 11,825 | 9,698 | 7,963 | 21.9 | -49.0 | -17.9 |
| Weapons | 6,507 | 6,115 | 5,426 | 5,000 | 4,444 | 3,604 | 9.9 | -44.6 | -18.9 |
| Driving under the influence | 73 | 69 | 62 | 54 | 36 | 39 | 0.1 | -46.6 | - |
| Hit-and-run | 82 | 69 | 58 | 50 | 35 | 43 | 0.1 | -47.6 | - |
| Escape | 26 | 19 | 23 | 12 | 22 | 16 | 0.0 | - | - |
| Other | 8,912 | 8,867 | 8,173 | 6,709 | 5,161 | 4,261 | 11.7 | -52.2 | -17.4 |
| **Law enforcement disposition** | | | | | | | | | |
| Released | 5,717 | 5,371 | 4,658 | 4,214 | 3,482 | 2,750 | 7.6 | -51.9 | -21.0 |
| Turned over to other agency | 591 | 960 | 1,094 | 935 | 714 | 533 | 1.5 | -9.8 | -25.4 |
| Complaint sought | 59,883 | 58,632 | 52,803 | 46,871 | 39,207 | 33,085 | 91.0 | -44.8 | -15.6 |

Notes: Percentages may not add to subtotals because of rounding.
Dash indicates that a percent change is not calculated when the base number is less than 50.

Table 25
MISDEMEANOR ARRESTS, 2007-2012
By Offense

| Offense | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | | 2012 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total........................ | 992,588 | 100.0 | 1,010,038 | 100.0 | 970,221 | 100.0 | 918,279 | 100.0 | 825,455 | 100.0 | 792,297 | 100.0 |
| Assault and battery............. | 91,150 | 9.2 | 93,794 | 9.3 | 91,932 | 9.5 | 88,037 | 9.6 | 83,308 | 10.1 | 80,433 | 10.2 |
| Petty theft..................... | 63,134 | 6.4 | 67,664 | 6.7 | 68,046 | 7.0 | 66,093 | 7.2 | 68,947 | 8.4 | 65,274 | 8.2 |
| Drug offenses [1].............. | 149,641 | 15.1 | 141,246 | 14.0 | 134,618 | 13.9 | 129,182 | 14.1 | 76,916 | 9.3 | 79,270 | 10.0 |
| Drunk.......................... | 115,239 | 11.6 | 122,802 | 12.2 | 116,199 | 12.0 | 107,714 | 11.7 | 99,950 | 12.1 | 95,864 | 12.1 |
| Driving under the influence.... | 199,866 | 20.1 | 211,163 | 20.9 | 205,081 | 21.1 | 193,280 | 21.0 | 177,981 | 21.6 | 170,316 | 21.5 |
| All other...................... | 373,558 | 37.6 | 373,369 | 37.0 | 354,345 | 36.5 | 333,973 | 36.4 | 318,353 | 38.6 | 301,140 | 38.0 |

Note: Percentages may not add to 100.0 because of rounding.
[1] In 2011, some misdemeanor marijuana statutes were re-classified as infractions.

112.

Table 26
MISDEMEANOR ARRESTS, 2007-2012
By Offense for Adult and Juvenile Arrests

| Offense | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | | 2012 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **Total** | | | | | | | | | | | | |
| Total............ | 992,588 | 100.0 | 1,010,038 | 100.0 | 970,221 | 100.0 | 918,279 | 100.0 | 825,455 | 100.0 | 792,297 | 100.0 |
| **Adult and juvenile arrests** | | | | | | | | | | | | |
| Adult............ | 857,959 | 86.4 | 879,896 | 87.1 | 854,270 | 88.0 | 812,026 | 88.4 | 741,122 | 89.8 | 724,337 | 91.4 |
| Juvenile......... | 134,629 | 13.6 | 130,142 | 12.9 | 115,951 | 12.0 | 106,253 | 11.6 | 84,333 | 10.2 | 67,960 | 8.6 |
| **Offense for adult and juvenile arrests** | | | | | | | | | | | | |
| Assault and battery...... | 91,150 | 100.0 | 93,794 | 100.0 | 91,932 | 100.0 | 88,037 | 100.0 | 83,308 | 100.0 | 80,483 | 100.0 |
| Adult............ | 68,813 | 75.5 | 72,259 | 77.0 | 72,736 | 79.1 | 70,612 | 80.2 | 67,772 | 81.4 | 67,264 | 83.6 |
| Juvenile......... | 22,337 | 24.5 | 21,535 | 23.0 | 19,196 | 20.9 | 17,425 | 19.8 | 15,536 | 18.6 | 13,169 | 16.4 |
| Petty theft...... | 63,134 | 100.0 | 67,664 | 100.0 | 68,046 | 100.0 | 66,093 | 100.0 | 68,947 | 100.0 | 65,274 | 100.0 |
| Adult............ | 38,951 | 61.7 | 42,340 | 62.6 | 44,550 | 65.5 | 44,471 | 67.3 | 49,712 | 72.1 | 50,156 | 76.8 |
| Juvenile......... | 24,183 | 38.3 | 25,324 | 37.4 | 23,496 | 34.5 | 21,622 | 32.7 | 19,235 | 27.9 | 15,118 | 23.2 |
| Drug offenses[1]...... | 149,641 | 100.0 | 141,246 | 100.0 | 134,618 | 100.0 | 129,182 | 100.0 | 76,916 | 100.0 | 79,270 | 100.0 |
| Adult............ | 132,782 | 88.7 | 124,913 | 88.4 | 118,140 | 87.8 | 112,085 | 86.8 | 69,315 | 90.1 | 72,404 | 91.3 |
| Juvenile......... | 16,859 | 11.3 | 16,333 | 11.6 | 16,478 | 12.2 | 17,097 | 13.2 | 7,601 | 9.9 | 6,866 | 8.7 |
| Drunk............ | 115,239 | 100.0 | 122,802 | 100.0 | 116,199 | 100.0 | 107,714 | 100.0 | 99,950 | 100.0 | 95,864 | 100.0 |
| Adult............ | 110,569 | 95.9 | 118,509 | 96.5 | 112,406 | 96.7 | 104,095 | 96.6 | 96,976 | 97.0 | 93,542 | 97.6 |
| Juvenile......... | 4,670 | 4.1 | 4,293 | 3.5 | 3,793 | 3.3 | 3,619 | 3.4 | 2,974 | 3.0 | 2,322 | 2.4 |
| Driving under the influence... | 199,866 | 100.0 | 211,163 | 100.0 | 205,081 | 100.0 | 193,280 | 100.0 | 177,981 | 100.0 | 170,316 | 100.0 |
| Adult............ | 198,296 | 99.2 | 209,737 | 99.3 | 203,879 | 99.4 | 192,247 | 99.5 | 177,118 | 99.5 | 169,606 | 99.6 |
| Juvenile......... | 1,570 | 0.8 | 1,426 | 0.7 | 1,202 | 0.6 | 1,033 | 0.5 | 863 | 0.5 | 710 | 0.4 |
| All other........ | 373,558 | 100.0 | 373,369 | 100.0 | 354,345 | 100.0 | 333,973 | 100.0 | 318,353 | 100.0 | 301,140 | 100.0 |
| Adult............ | 308,548 | 82.6 | 312,138 | 83.6 | 302,559 | 85.4 | 288,516 | 86.4 | 280,229 | 88.0 | 271,365 | 90.1 |
| Juvenile......... | 65,010 | 17.4 | 61,231 | 16.4 | 51,786 | 14.6 | 45,457 | 13.6 | 38,124 | 12.0 | 29,775 | 9.9 |

[1] In 2011, some misdemeanor marijuana statutes were re-classified as infractions.

29

Table 27
MISDEMEANOR ARRESTS, 2007-2012
Number, Rate per 100,000 Population at Risk, and Percent Change

| Year(s) | Total | | | Assault and battery | | | Petty theft | | | Drug offenses[1] | | | Drunk | | | Driving under the influence | | | All other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile | Total | Adult | Juvenile |
| **Number** | | | | | | | | | | | | | | | | | | | | | |
| 2012 | 792,297 | 724,337 | 67,960 | 80,433 | 67,264 | 13,169 | 65,274 | 50,156 | 15,118 | 79,270 | 72,404 | 6,866 | 95,864 | 93,542 | 2,322 | 170,316 | 169,606 | 710 | 301,140 | 271,365 | 29,775 |
| 2011 | 825,455 | 741,122 | 84,333 | 83,308 | 67,772 | 15,536 | 68,947 | 49,712 | 19,235 | 76,916 | 69,315 | 7,601 | 99,950 | 96,976 | 2,974 | 177,981 | 177,118 | 863 | 318,353 | 280,229 | 38,124 |
| 2010 | 918,279 | 812,026 | 106,253 | 88,037 | 70,612 | 17,425 | 66,093 | 44,471 | 21,622 | 129,182 | 112,085 | 17,097 | 107,714 | 104,095 | 3,619 | 193,280 | 192,247 | 1,033 | 333,973 | 288,516 | 45,457 |
| 2009 | 970,221 | 854,270 | 115,951 | 91,932 | 72,736 | 19,196 | 68,046 | 44,550 | 23,496 | 134,618 | 118,140 | 16,478 | 116,199 | 112,406 | 3,793 | 205,081 | 203,879 | 1,202 | 354,345 | 302,559 | 51,786 |
| 2008 | 1,010,038 | 879,896 | 130,142 | 93,794 | 72,259 | 21,535 | 67,664 | 42,340 | 25,324 | 141,246 | 124,913 | 16,333 | 122,802 | 118,509 | 4,293 | 211,163 | 209,737 | 1,426 | 373,369 | 312,138 | 61,231 |
| 2007 | 992,588 | 857,959 | 134,629 | 91,150 | 68,813 | 22,337 | 63,134 | 38,951 | 24,183 | 149,641 | 132,782 | 16,859 | 115,239 | 110,569 | 4,670 | 199,866 | 198,296 | 1,570 | 373,558 | 308,548 | 65,010 |
| **Percent change in number** | | | | | | | | | | | | | | | | | | | | | |
| 2011 to 2012 | -4.0 | -2.3 | -19.4 | -3.5 | -0.7 | -15.2 | -5.3 | 0.9 | -21.4 | 3.1 | 4.5 | -9.7 | -4.1 | -3.5 | -21.9 | -4.3 | -4.2 | -17.7 | -5.4 | -3.2 | -21.9 |
| 2010 to 2011 | -10.1 | -8.7 | -20.6 | -5.4 | -4.0 | -10.8 | 4.3 | 11.8 | -11.0 | -40.5 | -38.2 | -55.5 | -7.2 | -6.8 | -17.8 | -7.9 | -7.9 | -16.5 | -4.7 | -2.9 | -16.1 |
| 2009 to 2010 | -5.4 | -4.9 | -8.4 | -4.2 | -2.9 | -9.2 | -2.9 | -0.2 | -8.0 | -4.0 | -5.1 | 3.8 | -7.3 | -7.4 | -4.6 | -5.8 | -5.7 | -14.1 | -5.6 | -4.6 | -12.2 |
| 2008 to 2009 | -3.9 | -2.9 | -10.9 | -2.0 | 0.7 | -10.9 | 0.6 | 5.2 | -7.2 | -4.7 | -5.4 | 0.9 | -5.4 | -5.1 | -11.6 | -2.9 | -2.8 | -15.7 | -5.1 | -3.1 | -15.4 |
| 2007 to 2008 | 1.8 | 2.6 | -3.3 | 2.9 | 5.0 | -3.6 | 7.2 | 8.7 | 4.7 | -5.6 | -5.9 | -3.1 | 6.6 | 7.2 | -8.1 | 5.7 | 5.8 | -9.2 | -0.1 | 1.2 | -5.8 |
| 2007 to 2012 | -20.2 | -15.6 | -49.5 | -11.8 | -2.3 | -41.0 | 3.4 | 28.8 | -37.5 | -47.0 | -45.5 | -59.3 | -16.8 | -15.4 | -50.3 | -14.5 | -14.5 | -54.8 | -19.4 | -12.1 | -54.2 |
| **Rate per 100,000 population at risk[2]** | | | | | | | | | | | | | | | | | | | | | |
| 2012 | 2,664.5 | 2,830.2 | 1,640.7 | 270.5 | 262.8 | 317.9 | 219.5 | 196.0 | 365.0 | 266.6 | 282.9 | 165.8 | 322.4 | 365.5 | 56.1 | 572.8 | 662.7 | 17.1 | 1,012.7 | 1,060.1 | 718.8 |
| 2011 | 2,792.8 | 2,923.2 | 2,006.4 | 281.9 | 267.3 | 369.6 | 233.3 | 196.1 | 457.6 | 260.2 | 273.4 | 180.8 | 338.2 | 382.5 | 70.8 | 602.2 | 698.6 | 20.5 | 1,077.1 | 1,105.3 | 907.0 |
| 2010 | 3,120.0 | 3,226.8 | 2,491.0 | 299.1 | 280.6 | 408.5 | 224.6 | 176.7 | 506.9 | 438.9 | 445.4 | 400.8 | 366.0 | 413.6 | 84.8 | 656.7 | 763.9 | 24.2 | 1,134.7 | 1,146.4 | 1,065.7 |
| 2009 | 3,335.0 | 3,438.0 | 2,730.8 | 316.0 | 292.7 | 452.1 | 233.9 | 179.3 | 553.4 | 462.7 | 475.5 | 388.1 | 399.4 | 452.4 | 89.3 | 704.9 | 820.6 | 28.3 | 1,218.0 | 1,217.7 | 1,219.6 |
| 2008 | 3,498.6 | 3,593.9 | 2,968.9 | 324.9 | 295.1 | 490.9 | 234.4 | 172.9 | 573.3 | 489.3 | 510.2 | 372.3 | 425.4 | 484.0 | 97.9 | 731.4 | 856.7 | 32.5 | 1,293.3 | 1,274.9 | 1,395.9 |
| 2007 | 3,470.9 | 3,546.2 | 3,057.1 | 318.7 | 284.4 | 507.2 | 220.8 | 161.0 | 549.1 | 523.3 | 548.8 | 382.8 | 403.0 | 457.0 | 106.0 | 688.9 | 819.6 | 35.7 | 1,306.3 | 1,275.3 | 1,476.2 |
| **Percent change in rate** | | | | | | | | | | | | | | | | | | | | | |
| 2011 to 2012 | -4.6 | -3.2 | -18.2 | -4.0 | -1.7 | -14.0 | -5.9 | -0.1 | -20.2 | -2.5 | 3.5 | -8.3 | -4.7 | -4.4 | -20.8 | -4.9 | -5.1 | -16.6 | -6.0 | -4.1 | -20.7 |
| 2010 to 2011 | -10.5 | -9.4 | -19.5 | -5.8 | -4.7 | -9.5 | 3.9 | 11.0 | -9.7 | -40.7 | -38.6 | -54.9 | -7.6 | -7.5 | -16.5 | -8.3 | -8.5 | -15.3 | -5.1 | -3.6 | -14.9 |
| 2009 to 2010 | -6.4 | -6.2 | -8.8 | -5.3 | -4.1 | -9.6 | -0.2 | -1.5 | -8.4 | -5.1 | -6.3 | 3.3 | -8.4 | -8.6 | -16.0 | -8.8 | -8.8 | -14.5 | -6.8 | -5.9 | -12.6 |
| 2008 to 2009 | -4.7 | -4.3 | -8.0 | -2.7 | -0.8 | -7.9 | -0.2 | 3.7 | -4.1 | -5.4 | -6.8 | 4.2 | -6.1 | -6.5 | -8.8 | -3.6 | -4.2 | -12.9 | -6.8 | -6.5 | -12.6 |
| 2007 to 2008 | 0.8 | 1.3 | -3.0 | 1.9 | 3.8 | -3.2 | 6.2 | 7.4 | 5.1 | -6.5 | -7.0 | -2.7 | 5.6 | 5.9 | -7.6 | 4.7 | 4.5 | -9.0 | -1.0 | 0.0 | -5.4 |
| 2007 to 2012 | -23.2 | -20.2 | -46.3 | -15.1 | -7.6 | -37.3 | -0.6 | 21.7 | -33.5 | -49.1 | -48.5 | -56.7 | -20.0 | -20.0 | -47.1 | -18.0 | -19.1 | -52.1 | -22.5 | -16.9 | -51.3 |

[1] In 2011, some misdemeanor marijuana statutes were re-classified as infractions.

[2] Rates are based on the population at risk for each year.  Rates for 2007-2011 have been recalculated using revised intercensal population data and may not match previously published data.

114

Table 28
ADULT MISDEMEANOR ARRESTS, 2007-2012
By Offense and Law Enforcement Disposition

| Offense and law enforcement disposition | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | | Percent change | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Number | Percent | 2007-2012 | 2011-2012 |
| Total | 857,959 | 879,896 | 854,270 | 812,026 | 741,122 | 724,337 | 100.0 | -15.6 | -2.3 |
| **Offense** | | | | | | | | | |
| Assault and battery | 68,813 | 72,259 | 72,736 | 70,612 | 67,772 | 67,264 | 9.3 | -2.3 | -0.7 |
| Burglary | 332 | 340 | 478 | 535 | 523 | 553 | 0.1 | 66.6 | 5.7 |
| Petty theft | 38,951 | 42,340 | 44,550 | 44,471 | 49,712 | 50,156 | 6.9 | 28.8 | 0.9 |
| Checks and access cards | 772 | 584 | 533 | 429 | 400 | 401 | 0.1 | -48.1 | 0.3 |
| Drug offenses[1] | 132,782 | 124,913 | 118,140 | 112,085 | 69,315 | 72,404 | 10.0 | -45.5 | 4.5 |
| Indecent exposure | 1,292 | 1,291 | 1,290 | 1,226 | 1,178 | 1,273 | 0.2 | -1.5 | 8.1 |
| Annoying children | 696 | 579 | 583 | 583 | 558 | 567 | 0.1 | -18.5 | 1.6 |
| Obscene matter | 67 | 74 | 59 | 70 | 70 | 40 | 0.0 | -40.3 | -42.9 |
| Lewd conduct | 3,718 | 3,049 | 2,925 | 1,815 | 1,680 | 1,702 | 0.2 | -54.2 | 1.3 |
| Prostitution | 11,970 | 12,483 | 12,069 | 11,670 | 9,979 | 9,962 | 1.4 | -16.8 | -0.2 |
| Drunk | 110,569 | 118,509 | 112,406 | 104,095 | 96,976 | 93,542 | 12.9 | -15.4 | -3.5 |
| Liquor laws | 15,706 | 14,656 | 13,580 | 12,939 | 12,478 | 12,495 | 1.7 | -20.4 | 0.1 |
| Disorderly conduct | 3,734 | 3,996 | 3,859 | 4,384 | 4,997 | 5,943 | 0.8 | 59.2 | 18.9 |
| Disturbing the peace | 4,832 | 4,427 | 4,429 | 4,242 | 4,333 | 3,538 | 0.5 | -26.8 | -18.3 |
| Vandalism | 7,487 | 7,029 | 6,722 | 6,645 | 6,540 | 6,529 | 0.9 | -12.8 | -0.2 |
| Trespassing | 13,448 | 12,476 | 12,136 | 12,249 | 12,346 | 13,269 | 1.8 | -1.3 | 7.5 |
| Weapons | 4,279 | 4,277 | 4,194 | 4,181 | 3,950 | 4,265 | 0.6 | -0.3 | 8.0 |
| Driving under the influence | 198,296 | 209,737 | 203,879 | 192,247 | 177,118 | 169,606 | 23.4 | -14.5 | -4.2 |
| Hit-and-run | 6,550 | 6,201 | 5,799 | 5,481 | 5,018 | 4,955 | 0.7 | -24.4 | -1.3 |
| Selected traffic violations | 21,860 | 21,680 | 20,104 | 18,051 | 16,240 | 14,115 | 1.9 | -35.4 | -13.1 |
| Gambling | 610 | 566 | 607 | 485 | 565 | 421 | 0.1 | -31.0 | -25.5 |
| Nonsupport | 138 | 75 | 57 | 46 | 49 | 50 | 0.0 | -63.8 | - |
| All other | 211,057 | 218,355 | 213,135 | 203,484 | 199,325 | 191,287 | 26.4 | -9.4 | -4.0 |
| **Law enforcement disposition** | | | | | | | | | |
| Released | 41,940 | 45,470 | 43,714 | 40,851 | 38,310 | 38,459 | 5.3 | -8.3 | 0.4 |
| Turned over to other agency | 9,333 | 10,490 | 11,026 | 11,084 | 8,299 | 6,977 | 1.0 | -25.2 | -15.9 |
| Complaint sought | 806,686 | 823,936 | 799,530 | 760,091 | 694,513 | 678,901 | 93.7 | -15.8 | -2.2 |

Notes: Percentages may not add to 100.0 because of rounding.
Dash indicates that a percent change is not calculated when the base number is less than 50.
[1] In 2011, some misdemeanor marijuana statutes were re-classified as infractions.

Table 29

## JUVENILE MISDEMEANOR AND STATUS OFFENSE ARRESTS, 2007-2012

By Level of Offense, Offense, and Law Enforcement Disposition

| Offense and law enforcement disposition | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 Number | 2012 Percent | Percent change 2007-2012 | Percent change 2011-2012 |
|---|---|---|---|---|---|---|---|---|---|
| Total | 170,665 | 164,141 | 146,141 | 133,847 | 106,160 | 84,352 | 100.0 | -50.6 | -20.5 |
| **Offense** | | | | | | | | | |
| Assault and battery | 22,337 | 21,535 | 19,196 | 17,425 | 15,536 | 13,169 | 15.6 | -41.0 | -15.2 |
| Burglary | 291 | 395 | 307 | 301 | 251 | 183 | 0.2 | -37.1 | -27.1 |
| Petty theft | 24,183 | 25,324 | 23,496 | 21,622 | 19,235 | 15,118 | 17.9 | -37.5 | -21.4 |
| Checks and access cards | 119 | 80 | 66 | 56 | 54 | 37 | 0.0 | -68.9 | -31.5 |
| Drug offenses [1] | 16,859 | 16,333 | 16,478 | 17,097 | 7,601 | 6,866 | 8.1 | -59.3 | -9.7 |
| Indecent exposure | 131 | 112 | 93 | 87 | 77 | 67 | 0.1 | -48.9 | -13.0 |
| Annoying children | 211 | 226 | 194 | 190 | 179 | 152 | 0.2 | -28.0 | -15.1 |
| Obscene matter | 30 | 31 | 47 | 39 | 49 | 24 | 0.0 | - | - |
| Lewd conduct | 341 | 269 | 214 | 178 | 111 | 85 | 0.1 | -75.1 | -23.4 |
| Prostitution | 570 | 455 | 407 | 360 | 286 | 211 | 0.3 | -63.0 | -26.2 |
| Drunk | 4,670 | 4,293 | 3,793 | 3,619 | 2,974 | 2,322 | 2.8 | -50.3 | -21.9 |
| Liquor laws | 5,643 | 5,271 | 4,476 | 4,343 | 3,785 | 2,951 | 3.5 | -47.7 | -22.0 |
| Disorderly conduct | 313 | 393 | 313 | 364 | 271 | 232 | 0.3 | -25.9 | -14.4 |
| Disturbing the peace | 11,927 | 10,997 | 9,322 | 8,334 | 6,954 | 5,483 | 6.5 | -54.0 | -21.2 |
| Vandalism | 11,506 | 10,849 | 8,935 | 7,079 | 5,889 | 4,179 | 5.0 | -63.7 | -29.0 |
| Trespassing | 3,702 | 3,785 | 3,323 | 3,048 | 2,501 | 2,074 | 2.5 | -44.0 | -17.1 |
| Weapons | 2,065 | 1,924 | 1,577 | 1,619 | 1,500 | 1,411 | 1.7 | -31.7 | -5.9 |
| Driving under the influence | 1,570 | 1,426 | 1,202 | 1,033 | 863 | 710 | 0.8 | -54.8 | -17.7 |
| Hit-and-run | 574 | 466 | 447 | 353 | 285 | 228 | 0.3 | -60.3 | -20.0 |
| Selected traffic violations | 737 | 550 | 452 | 293 | 224 | 280 | 0.3 | -62.0 | 25.0 |
| Joy riding | 117 | 82 | 65 | 48 | 36 | 41 | 0.0 | -65.0 | - |
| Gambling | 76 | 33 | 43 | 27 | 20 | 27 | 0.0 | -64.5 | - |
| Glue sniffing | 246 | 311 | 167 | 178 | 131 | 139 | 0.2 | -43.5 | 6.1 |
| All other | 26,411 | 25,012 | 21,338 | 18,560 | 15,521 | 11,971 | 14.2 | -54.7 | -22.9 |
| Status offenses [2] | 36,036 | 33,999 | 30,190 | 27,594 | 21,827 | 16,392 | 19.4 | -54.5 | -24.9 |
| **Law enforcement disposition** | | | | | | | | | |
| Released | 38,703 | 40,554 | 35,154 | 31,762 | 26,108 | 20,609 | 24.4 | -46.8 | -21.1 |
| Turned over to other agency | 2,114 | 2,059 | 2,082 | 1,904 | 1,201 | 938 | 1.1 | -55.6 | -21.9 |
| Complaint sought | 129,848 | 121,528 | 108,905 | 100,181 | 78,851 | 62,805 | 74.5 | -51.6 | -20.3 |

Note: Percentages may not add to subtotals because of rounding.
Dash indicates that a percent change is not calculated when the base number is less than 50.
[1] In 2011, some misdemeanor marijuana statutes were re-classified as infractions.
[2] Status offenses include truancy, incorrigibility, running away, and curfew violations. These offenses can only be committed or engaged in by a juvenile.

116

Table 30
**FELONY AND MISDEMEANOR ARRESTS, 2012**
Gender, Age, and Race/Ethnic Group of Arrestee

| Gender, age, and race/ethnic group | Total | | Total | | Felony | | Misdemeanor | |
|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total................. | 1,222,104 | 100.0 | 1,222,104 | 100.0 | 429,807 | 35.2 | 792,297 | 64.8 |
| **Gender** | | | | | | | | |
| Male........................ | 932,087 | 76.3 | 932,087 | 100.0 | 339,002 | 36.4 | 593,085 | 63.6 |
| Female..................... | 290,017 | 23.7 | 290,017 | 100.0 | 90,805 | 31.3 | 199,212 | 68.7 |
| **Age** | | | | | | | | |
| Under 18................. | 104,328 | 8.5 | 104,328 | 100.0 | 36,368 | 34.9 | 67,960 | 65.1 |
| 18-29....................... | 501,972 | 41.1 | 501,972 | 100.0 | 182,997 | 36.5 | 318,975 | 63.5 |
| 18-19....................... | 80,339 | 6.6 | 80,339 | 100.0 | 31,170 | 38.8 | 49,169 | 61.2 |
| 20-29....................... | 421,633 | 34.5 | 421,633 | 100.0 | 151,827 | 36.0 | 269,806 | 64.0 |
| 30 and over............. | 615,804 | 50.4 | 615,804 | 100.0 | 210,442 | 34.2 | 405,362 | 65.8 |
| **Race/ethnic group** | | | | | | | | |
| White........................ | 454,777 | 37.2 | 454,777 | 100.0 | 149,044 | 32.8 | 305,733 | 67.2 |
| Hispanic................... | 485,057 | 39.7 | 485,057 | 100.0 | 172,934 | 35.7 | 312,123 | 64.3 |
| Black........................ | 204,777 | 16.8 | 204,777 | 100.0 | 83,740 | 40.9 | 121,037 | 59.1 |
| Other........................ | 77,493 | 6.3 | 77,493 | 100.0 | 24,089 | 31.1 | 53,404 | 68.9 |
| American Indian....... | 6,387 | 0.5 | 6,387 | 100.0 | 2,066 | 32.3 | 4,321 | 67.7 |
| Asian Indian........... | 2,160 | 0.2 | 2,160 | 100.0 | 640 | 29.6 | 1,520 | 70.4 |
| Cambodian............. | 492 | 0.0 | 492 | 100.0 | 219 | 44.5 | 273 | 55.5 |
| Chinese................... | 2,756 | 0.2 | 2,756 | 100.0 | 982 | 35.6 | 1,774 | 64.4 |
| Filipino.................... | 5,161 | 0.4 | 5,161 | 100.0 | 2,023 | 39.2 | 3,138 | 60.8 |
| Japanese................ | 526 | 0.0 | 526 | 100.0 | 185 | 35.2 | 341 | 64.8 |
| Korean..................... | 1,115 | 0.1 | 1,115 | 100.0 | 288 | 25.8 | 827 | 74.2 |
| Laotian.................... | 562 | 0.0 | 562 | 100.0 | 288 | 51.2 | 274 | 48.8 |
| Vietnamese............. | 3,353 | 0.3 | 3,353 | 100.0 | 1,245 | 37.1 | 2,108 | 62.9 |
| Other Asian............ | 15,993 | 1.3 | 15,993 | 100.0 | 4,818 | 30.1 | 11,175 | 69.9 |
| Guamanian............. | 248 | 0.0 | 248 | 100.0 | 117 | 47.2 | 131 | 52.8 |
| Hawaiian................. | 1,179 | 0.1 | 1,179 | 100.0 | 396 | 33.6 | 783 | 66.4 |
| Pacific Islander....... | 2,178 | 0.2 | 2,178 | 100.0 | 810 | 37.2 | 1,368 | 62.8 |
| Samoan................... | 809 | 0.1 | 809 | 100.0 | 309 | 38.2 | 500 | 61.8 |
| Other....................... | 34,574 | 2.8 | 34,574 | 100.0 | 9,703 | 28.1 | 24,871 | 71.9 |

Note: Percentages may not add to subtotals because of rounding.

33

M7

Table 31
FELONY ARRESTS, 2012
Category and Offense by Gender and Race/Ethnic Group of Arrestee

| Category and offense | Total | Number — Gender | | Number — Race/ethnic group | | | | Total | Percent — Gender | | Percent — Race/ethnic group | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Male | Female | White | Hispanic | Black | Other | | Male | Female | White | Hispanic | Black | Other |
| Total | 429,807 | 339,002 | 90,805 | 149,044 | 172,934 | 83,740 | 24,089 | 100.0 | 78.9 | 21.1 | 34.7 | 40.2 | 19.5 | 5.6 |
| Violent offenses | 107,169 | 85,423 | 21,746 | 31,502 | 44,631 | 24,639 | 6,397 | 100.0 | 79.7 | 20.3 | 29.4 | 41.6 | 23.0 | 6.0 |
| Homicide | 1,637 | 1,413 | 224 | 336 | 796 | 425 | 80 | 100.0 | 86.3 | 13.7 | 20.5 | 48.6 | 26.0 | 4.9 |
| Forcible rape | 1,682 | 1,669 | 13 | 381 | 838 | 367 | 96 | 100.0 | 99.2 | 0.8 | 22.7 | 49.8 | 21.8 | 5.7 |
| Robbery | 16,887 | 14,264 | 2,603 | 3,271 | 6,660 | 6,263 | 673 | 100.0 | 84.6 | 15.4 | 19.4 | 39.5 | 37.1 | 4.0 |
| Assault | 85,471 | 66,733 | 18,738 | 27,196 | 35,565 | 17,239 | 5,471 | 100.0 | 78.1 | 21.9 | 31.8 | 41.6 | 20.2 | 6.4 |
| Kidnapping | 1,512 | 1,344 | 168 | 318 | 772 | 345 | 77 | 100.0 | 88.9 | 11.1 | 21.0 | 51.1 | 22.8 | 5.1 |
| Property offenses | 110,244 | 81,413 | 28,831 | 38,038 | 42,122 | 23,625 | 6,459 | 100.0 | 73.8 | 26.2 | 34.5 | 38.2 | 21.4 | 5.9 |
| Burglary | 52,233 | 38,139 | 14,094 | 17,806 | 19,345 | 12,152 | 2,930 | 100.0 | 73.0 | 27.0 | 34.1 | 37.0 | 23.3 | 5.6 |
| Theft | 37,105 | 27,605 | 9,500 | 13,420 | 13,920 | 7,510 | 2,255 | 100.0 | 74.4 | 25.6 | 36.2 | 37.5 | 20.2 | 6.1 |
| Motor vehicle theft | 13,366 | 10,528 | 2,838 | 4,323 | 6,067 | 2,236 | 740 | 100.0 | 78.8 | 21.2 | 32.3 | 45.4 | 16.7 | 5.5 |
| Forgery, checks, access cards | 6,600 | 4,361 | 2,239 | 2,090 | 2,474 | 1,570 | 466 | 100.0 | 66.1 | 33.9 | 31.7 | 37.5 | 23.8 | 7.1 |
| Arson | 940 | 780 | 160 | 399 | 316 | 157 | 68 | 100.0 | 83.0 | 17.0 | 42.4 | 33.6 | 16.7 | 7.2 |
| Drug offenses | 120,995 | 95,246 | 25,749 | 49,375 | 47,174 | 18,083 | 6,363 | 100.0 | 78.7 | 21.3 | 40.8 | 39.0 | 14.9 | 5.3 |
| Narcotics | 36,574 | 28,624 | 7,950 | 14,770 | 10,978 | 9,287 | 1,539 | 100.0 | 78.3 | 21.7 | 40.4 | 30.0 | 25.4 | 4.2 |
| Marijuana | 13,434 | 12,080 | 1,354 | 4,617 | 4,953 | 2,745 | 1,119 | 100.0 | 89.9 | 10.1 | 34.4 | 36.9 | 20.4 | 8.3 |
| Dangerous drugs | 69,735 | 53,637 | 16,098 | 29,429 | 30,800 | 5,867 | 3,639 | 100.0 | 76.9 | 23.1 | 42.2 | 44.2 | 8.4 | 5.2 |
| Other | 1,252 | 905 | 347 | 559 | 443 | 184 | 66 | 100.0 | 72.3 | 27.7 | 44.6 | 35.4 | 14.7 | 5.3 |
| Sex offenses | 7,201 | 6,912 | 289 | 2,208 | 3,326 | 1,261 | 406 | 100.0 | 96.0 | 4.0 | 30.7 | 46.2 | 17.5 | 5.6 |
| Lewd or lascivious | 2,761 | 2,701 | 60 | 636 | 1,694 | 282 | 149 | 100.0 | 97.8 | 2.2 | 23.0 | 61.4 | 10.2 | 5.4 |
| Other | 4,440 | 4,211 | 229 | 1,572 | 1,632 | 979 | 257 | 100.0 | 94.8 | 5.2 | 35.4 | 36.8 | 22.0 | 5.8 |
| Driving offenses | 6,234 | 4,920 | 1,314 | 2,266 | 2,906 | 585 | 477 | 100.0 | 78.9 | 21.1 | 36.3 | 46.6 | 9.4 | 7.7 |
| Driving under the influence | 5,091 | 4,018 | 1,073 | 1,925 | 2,332 | 450 | 384 | 100.0 | 78.9 | 21.1 | 37.8 | 45.8 | 8.8 | 7.5 |
| Hit-and-run | 1,143 | 902 | 241 | 341 | 574 | 135 | 93 | 100.0 | 78.9 | 21.1 | 29.8 | 50.2 | 11.8 | 8.1 |
| All other | 77,964 | 65,088 | 12,876 | 25,655 | 32,775 | 15,547 | 3,987 | 100.0 | 83.5 | 16.5 | 32.9 | 42.0 | 19.9 | 5.1 |
| Weapons | 20,521 | 19,049 | 1,472 | 5,160 | 10,182 | 4,143 | 1,036 | 100.0 | 92.8 | 7.2 | 25.1 | 49.6 | 20.2 | 5.0 |
| Escape | 207 | 162 | 45 | 103 | 68 | 28 | 8 | 100.0 | 78.3 | 21.7 | 49.8 | 32.9 | 13.5 | 3.9 |
| Other | 57,236 | 45,877 | 11,359 | 20,392 | 22,525 | 11,376 | 2,943 | 100.0 | 80.2 | 19.8 | 35.6 | 39.4 | 19.9 | 5.1 |

Note: Percentages may not add to 100.0 because of rounding.

34

118

Table 32
FELONY ARRESTS, 2012
Category and Offense by Age Group of Arrestee

| Category and offense | Number | | | | | | Percent | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Under 18 | 18-19 | 20-29 | 30-39 | 40 and over | Total | Under 18 | 18-19 | 20-29 | 30-39 | 40 and over |
| Total | 429,807 | 36,368 | 31,170 | 151,827 | 100,480 | 109,962 | 100.0 | 8.5 | 7.3 | 35.3 | 23.4 | 25.6 |
| Violent offenses | 107,189 | 9,437 | 7,569 | 38,537 | 24,969 | 26,657 | 100.0 | 8.8 | 7.1 | 36.0 | 23.3 | 24.9 |
| Homicide | 1,637 | 96 | 223 | 707 | 314 | 297 | 100.0 | 5.9 | 13.6 | 43.2 | 19.2 | 18.1 |
| Forcible rape | 1,682 | 153 | 125 | 565 | 401 | 438 | 100.0 | 9.1 | 7.4 | 33.6 | 23.8 | 26.0 |
| Robbery | 16,867 | 3,483 | 2,547 | 6,267 | 2,537 | 2,033 | 100.0 | 20.6 | 15.1 | 37.2 | 15.0 | 12.1 |
| Assault | 85,471 | 5,618 | 4,567 | 30,366 | 21,300 | 23,620 | 100.0 | 6.6 | 5.3 | 35.5 | 24.9 | 27.6 |
| Kidnapping | 1,512 | 87 | 107 | 632 | 417 | 269 | 100.0 | 5.8 | 7.1 | 41.8 | 27.6 | 17.8 |
| Property offenses | 110,244 | 14,355 | 10,279 | 38,186 | 23,747 | 23,677 | 100.0 | 13.0 | 9.3 | 34.6 | 21.5 | 21.5 |
| Burglary | 52,233 | 9,290 | 5,914 | 17,872 | 9,476 | 9,681 | 100.0 | 17.8 | 11.3 | 34.2 | 18.1 | 18.5 |
| Theft | 37,105 | 2,903 | 2,663 | 12,475 | 8,999 | 10,065 | 100.0 | 7.8 | 7.2 | 33.6 | 24.3 | 27.1 |
| Motor vehicle theft | 13,366 | 1,696 | 1,300 | 5,071 | 3,197 | 2,102 | 100.0 | 12.7 | 9.7 | 37.9 | 23.9 | 15.7 |
| Forgery, checks, access cards | 6,600 | 144 | 340 | 2,577 | 1,934 | 1,605 | 100.0 | 2.2 | 5.2 | 39.0 | 29.3 | 24.3 |
| Arson | 940 | 322 | 62 | 191 | 141 | 224 | 100.0 | 34.3 | 6.6 | 20.3 | 15.0 | 23.8 |
| Drug offenses | 120,995 | 3,645 | 6,489 | 43,069 | 31,180 | 36,612 | 100.0 | 3.0 | 5.4 | 35.6 | 25.8 | 30.3 |
| Narcotics | 36,574 | 807 | 1,904 | 14,295 | 7,944 | 11,624 | 100.0 | 2.2 | 5.2 | 39.1 | 21.7 | 31.8 |
| Marijuana | 13,434 | 1,671 | 1,593 | 5,504 | 2,619 | 2,047 | 100.0 | 12.4 | 11.9 | 41.0 | 19.5 | 15.2 |
| Dangerous drugs | 69,735 | 1,143 | 2,931 | 22,835 | 20,268 | 22,558 | 100.0 | 1.6 | 4.2 | 32.7 | 29.1 | 32.3 |
| Other | 1,252 | 24 | 61 | 435 | 349 | 383 | 100.0 | 1.9 | 4.9 | 34.7 | 27.9 | 30.6 |
| Sex offenses | 7,201 | 968 | 377 | 1,766 | 1,427 | 2,663 | 100.0 | 13.4 | 5.2 | 24.5 | 19.8 | 37.0 |
| Lewd or lascivious | 2,761 | 518 | 142 | 551 | 583 | 967 | 100.0 | 18.8 | 5.1 | 20.0 | 21.1 | 35.0 |
| Other | 4,440 | 450 | 235 | 1,215 | 844 | 1,696 | 100.0 | 10.1 | 5.3 | 27.4 | 19.0 | 38.2 |
| Driving offenses | 6,234 | 82 | 326 | 2,455 | 1,464 | 1,907 | 100.0 | 1.3 | 5.2 | 39.4 | 23.5 | 30.6 |
| Driving under the influence | 5,091 | 39 | 248 | 2,006 | 1,236 | 1,562 | 100.0 | 0.8 | 4.9 | 39.4 | 24.3 | 30.7 |
| Hit-and-run | 1,143 | 43 | 78 | 449 | 228 | 345 | 100.0 | 3.8 | 6.8 | 39.3 | 19.9 | 30.2 |
| All other | 77,964 | 7,881 | 6,130 | 27,814 | 17,693 | 18,446 | 100.0 | 10.1 | 7.9 | 35.7 | 22.7 | 23.7 |
| Weapons | 20,521 | 3,604 | 2,277 | 7,521 | 3,931 | 3,188 | 100.0 | 17.6 | 11.1 | 36.7 | 19.2 | 15.5 |
| Escape | 207 | 16 | 14 | 97 | 50 | 30 | 100.0 | 7.7 | 6.8 | 46.9 | 24.2 | 14.5 |
| Other | 57,236 | 4,261 | 3,839 | 20,196 | 13,712 | 15,228 | 100.0 | 7.4 | 6.7 | 35.3 | 24.0 | 26.6 |

Note: Percentages may not add to 100.0 because of rounding.

35

119

## Table 33
## FELONY ARRESTS, 2012
### Category and Offense by Gender, Race/Ethnic Group, and Age Group of Arrestee

| Category, offense, and age | Total Total | Total Male | Total Female | White Total | White Male | White Female | Hispanic Total | Hispanic Male | Hispanic Female | Black Total | Black Male | Black Female | Other Total | Other Male | Other Female |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total.......... | 429,807 | 339,002 | 90,805 | 149,044 | 110,962 | 38,082 | 172,934 | 142,558 | 30,376 | 83,740 | 66,600 | 17,140 | 24,089 | 18,882 | 5,207 |
| Under 10....... | 79 | 71 | 8 | 17 | 17 | 0 | 29 | 25 | 4 | 27 | 24 | 3 | 6 | 5 | 1 |
| 10-17.......... | 36,289 | 30,021 | 6,268 | 7,179 | 5,751 | 1,428 | 18,917 | 16,016 | 2,901 | 8,261 | 6,664 | 1,597 | 1,932 | 1,590 | 342 |
| 18-19.......... | 31,170 | 25,801 | 5,369 | 7,418 | 5,642 | 1,776 | 15,708 | 13,609 | 2,099 | 6,603 | 5,379 | 1,224 | 1,441 | 1,171 | 270 |
| 20-29.......... | 151,827 | 119,103 | 32,724 | 48,977 | 35,702 | 13,275 | 66,914 | 55,306 | 11,608 | 27,572 | 21,623 | 5,949 | 8,364 | 6,472 | 1,892 |
| 30-39.......... | 100,480 | 77,592 | 22,888 | 35,173 | 25,581 | 9,592 | 41,914 | 33,742 | 8,172 | 17,084 | 13,373 | 3,711 | 6,309 | 4,896 | 1,413 |
| 40-69.......... | 108,976 | 85,567 | 23,409 | 49,786 | 37,853 | 11,933 | 29,250 | 23,681 | 5,569 | 24,002 | 19,369 | 4,633 | 5,938 | 4,664 | 1,274 |
| 70 and over.... | 986 | 847 | 139 | 494 | 416 | 78 | 202 | 179 | 23 | 191 | 168 | 23 | 99 | 84 | 15 |
| Violent offenses........ | 107,169 | 85,423 | 21,746 | 31,502 | 24,064 | 7,438 | 44,631 | 36,937 | 7,694 | 24,639 | 19,470 | 5,169 | 6,397 | 4,952 | 1,445 |
| Under 10.... | 13 | 10 | 3 | 3 | 3 | 0 | 5 | 5 | 0 | 5 | 2 | 3 | 0 | 0 | 0 |
| 10-17......... | 9,424 | 7,592 | 1,832 | 1,575 | 1,240 | 335 | 4,541 | 3,763 | 778 | 2,881 | 2,226 | 655 | 427 | 363 | 64 |
| 18-19......... | 7,569 | 6,274 | 1,295 | 1,288 | 993 | 295 | 3,878 | 3,329 | 549 | 2,062 | 1,673 | 389 | 341 | 279 | 62 |
| 20-29......... | 38,537 | 30,534 | 8,003 | 9,707 | 7,236 | 2,471 | 18,258 | 15,071 | 3,187 | 8,519 | 6,701 | 1,818 | 2,053 | 1,526 | 527 |
| 30-39......... | 24,969 | 19,718 | 5,251 | 7,478 | 5,595 | 1,883 | 10,053 | 8,946 | 1,907 | 4,964 | 3,921 | 1,043 | 1,674 | 1,256 | 418 |
| 40-69......... | 26,243 | 20,931 | 5,312 | 11,226 | 8,802 | 2,424 | 7,051 | 5,764 | 1,267 | 6,134 | 4,881 | 1,253 | 1,852 | 1,484 | 368 |
| 70 and over... | 414 | 364 | 50 | 225 | 195 | 30 | 65 | 59 | 6 | 74 | 66 | 8 | 50 | 44 | 6 |
| Homicide.......... | 1,637 | 1,413 | 224 | 336 | 275 | 61 | 796 | 709 | 87 | 425 | 368 | 57 | 80 | 61 | 19 |
| Under 10.... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17......... | 96 | 92 | 4 | 9 | 8 | 1 | 64 | 62 | 2 | 20 | 19 | 1 | 3 | 3 | 0 |
| 18-19......... | 223 | 204 | 19 | 19 | 17 | 2 | 135 | 126 | 9 | 62 | 54 | 8 | 7 | 3 | 4 |
| 20-29......... | 707 | 620 | 87 | 103 | 90 | 13 | 366 | 324 | 42 | 205 | 181 | 24 | 33 | 25 | 8 |
| 30-39......... | 314 | 260 | 54 | 70 | 50 | 20 | 156 | 136 | 20 | 70 | 62 | 8 | 18 | 12 | 6 |
| 40-69......... | 282 | 226 | 56 | 126 | 103 | 23 | 73 | 60 | 13 | 64 | 49 | 15 | 19 | 14 | 5 |
| 70 and over... | 15 | 11 | 4 | 9 | 7 | 2 | 2 | 1 | 1 | 4 | 3 | 1 | 0 | 0 | 0 |
| Forcible rape......... | 1,682 | 1,669 | 13 | 381 | 375 | 6 | 838 | 834 | 4 | 367 | 366 | 1 | 96 | 94 | 2 |
| Under 10.... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17......... | 153 | 152 | 1 | 32 | 32 | 0 | 73 | 73 | 0 | 42 | 41 | 1 | 6 | 6 | 0 |
| 18-19......... | 125 | 125 | 0 | 38 | 38 | 0 | 59 | 59 | 0 | 17 | 17 | 0 | 11 | 11 | 0 |
| 20-29......... | 565 | 561 | 4 | 109 | 107 | 2 | 320 | 319 | 1 | 106 | 106 | 0 | 30 | 29 | 1 |
| 30-39......... | 401 | 395 | 6 | 73 | 70 | 3 | 230 | 228 | 2 | 83 | 83 | 0 | 15 | 14 | 1 |
| 40-69......... | 422 | 420 | 2 | 122 | 121 | 1 | 151 | 150 | 1 | 116 | 116 | 0 | 33 | 33 | 0 |
| 70 and over... | 16 | 16 | 0 | 7 | 7 | 0 | 5 | 5 | 0 | 3 | 3 | 0 | 1 | 1 | 0 |
| Robbery.......... | 16,867 | 14,264 | 2,603 | 3,271 | 2,868 | 603 | 6,660 | 5,798 | 862 | 6,263 | 5,223 | 1,040 | 673 | 575 | 98 |
| Under 10.... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17......... | 3,483 | 2,946 | 537 | 327 | 263 | 64 | 1,504 | 1,320 | 184 | 1,506 | 1,235 | 271 | 146 | 128 | 18 |
| 18-19......... | 2,547 | 2,230 | 317 | 296 | 246 | 50 | 1,131 | 1,021 | 110 | 1,010 | 869 | 141 | 110 | 94 | 16 |
| 20-29......... | 6,267 | 5,277 | 990 | 1,274 | 1,039 | 235 | 2,602 | 2,243 | 359 | 2,175 | 1,809 | 366 | 216 | 186 | 30 |
| 30-39......... | 2,537 | 2,107 | 430 | 681 | 553 | 128 | 1,047 | 809 | 138 | 786 | 642 | 144 | 123 | 103 | 20 |
| 40-69......... | 2,027 | 1,699 | 328 | 688 | 563 | 125 | 476 | 405 | 71 | 785 | 667 | 118 | 78 | 64 | 14 |
| 70 and over... | 6 | 5 | 1 | 5 | 4 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

(continued)

36

12ᵒ

## Table 33 - continued
### FELONY ARRESTS, 2012
### Category and Offense by Gender, Race/Ethnic Group, and Age Group of Arrestee

| Category, offense, and age | Total | | | White | | | Hispanic | | | Black | | | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female |
| Assault | 85,471 | 66,733 | 18,738 | 27,196 | 20,477 | 6,719 | 35,565 | 28,901 | 6,664 | 17,239 | 13,198 | 4,041 | 5,471 | 4,157 | 1,314 |
| Under 10 | 13 | 10 | 3 | 3 | 3 | 0 | 5 | 5 | 0 | 5 | 2 | 3 | 0 | 0 | 0 |
| 10-17 | 5,605 | 4,331 | 1,274 | 1,191 | 923 | 268 | 2,843 | 2,261 | 582 | 1,301 | 923 | 378 | 270 | 224 | 46 |
| 18-19 | 4,567 | 3,619 | 948 | 914 | 673 | 241 | 2,502 | 2,077 | 425 | 944 | 705 | 239 | 207 | 164 | 43 |
| 20-29 | 30,366 | 23,506 | 6,860 | 8,109 | 5,897 | 2,212 | 14,625 | 11,878 | 2,747 | 5,888 | 4,471 | 1,417 | 1,744 | 1,260 | 484 |
| 30-39 | 21,300 | 16,583 | 4,717 | 6,573 | 4,861 | 1,712 | 9,306 | 7,572 | 1,734 | 3,924 | 3,043 | 881 | 1,497 | 1,107 | 390 |
| 40-69 | 23,243 | 18,352 | 4,891 | 10,202 | 7,943 | 2,259 | 6,226 | 5,055 | 1,171 | 5,111 | 3,995 | 1,116 | 1,704 | 1,359 | 345 |
| 70 and over | 377 | 332 | 45 | 204 | 177 | 27 | 58 | 53 | 5 | 66 | 59 | 7 | 49 | 43 | 6 |
| Kidnapping | 1,512 | 1,344 | 168 | 318 | 269 | 49 | 772 | 695 | 77 | 345 | 315 | 30 | 77 | 65 | 12 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 87 | 71 | 16 | 16 | 14 | 2 | 57 | 47 | 10 | 12 | 8 | 4 | 2 | 2 | 0 |
| 18-19 | 107 | 96 | 11 | 21 | 19 | 2 | 51 | 46 | 5 | 29 | 28 | 1 | 6 | 3 | 3 |
| 20-29 | 632 | 570 | 62 | 112 | 103 | 9 | 345 | 307 | 38 | 145 | 134 | 11 | 30 | 26 | 4 |
| 30-39 | 417 | 373 | 44 | 81 | 61 | 20 | 214 | 201 | 13 | 101 | 91 | 10 | 21 | 20 | 1 |
| 40-69 | 269 | 234 | 35 | 88 | 72 | 16 | 105 | 94 | 11 | 58 | 54 | 4 | 18 | 14 | 4 |
| 70 and over | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property offenses | 110,244 | 81,413 | 28,831 | 38,038 | 27,170 | 10,868 | 42,122 | 32,110 | 10,012 | 23,625 | 17,453 | 6,172 | 6,459 | 4,680 | 1,779 |
| Under 10 | 33 | 28 | 5 | 3 | 3 | 0 | 13 | 9 | 4 | 14 | 15 | 0 | 3 | 1 | 1 |
| 10-17 | 14,322 | 11,449 | 2,873 | 2,824 | 2,225 | 599 | 7,035 | 5,648 | 1,387 | 3,686 | 2,986 | 700 | 777 | 590 | 187 |
| 18-19 | 10,279 | 8,119 | 2,160 | 2,502 | 1,874 | 628 | 4,686 | 3,859 | 827 | 2,594 | 2,000 | 594 | 497 | 386 | 111 |
| 20-29 | 38,186 | 27,755 | 10,431 | 12,963 | 9,121 | 3,842 | 15,217 | 11,558 | 3,659 | 7,794 | 5,471 | 2,323 | 2,212 | 1,605 | 607 |
| 30-39 | 23,747 | 16,796 | 6,951 | 8,946 | 6,220 | 2,726 | 9,270 | 6,690 | 2,580 | 3,982 | 2,760 | 1,222 | 1,549 | 1,126 | 423 |
| 40-69 | 23,533 | 17,161 | 6,372 | 10,740 | 7,687 | 3,053 | 5,872 | 4,323 | 1,549 | 5,518 | 4,194 | 1,324 | 1,403 | 957 | 446 |
| 70 and over | 144 | 105 | 39 | 60 | 40 | 20 | 29 | 23 | 6 | 37 | 28 | 9 | 18 | 14 | 4 |
| Burglary | 52,233 | 38,139 | 14,094 | 17,806 | 12,645 | 5,161 | 19,345 | 14,399 | 4,946 | 12,152 | 9,024 | 3,128 | 2,930 | 2,071 | 859 |
| Under 10 | 20 | 17 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 10 | 9 | 1 | 1 | 1 | 0 |
| 10-17 | 9,270 | 7,224 | 2,046 | 1,889 | 1,425 | 444 | 4,376 | 3,338 | 978 | 2,520 | 2,036 | 484 | 505 | 385 | 140 |
| 18-19 | 5,914 | 4,587 | 1,327 | 1,462 | 1,094 | 368 | 2,486 | 1,996 | 490 | 1,671 | 1,278 | 393 | 285 | 219 | 76 |
| 20-29 | 17,872 | 12,969 | 4,903 | 6,262 | 4,479 | 1,783 | 6,589 | 4,932 | 1,657 | 4,069 | 2,874 | 1,195 | 952 | 684 | 268 |
| 30-39 | 9,476 | 6,539 | 2,937 | 3,690 | 2,557 | 1,133 | 3,567 | 2,461 | 1,106 | 1,619 | 1,100 | 519 | 600 | 421 | 179 |
| 40-69 | 9,616 | 6,758 | 2,858 | 4,495 | 3,072 | 1,423 | 2,308 | 1,599 | 709 | 2,248 | 1,716 | 532 | 565 | 371 | 194 |
| 70 and over | 65 | 45 | 20 | 26 | 16 | 10 | 11 | 8 | 3 | 16 | 11 | 5 | 12 | 10 | 2 |
| Theft | 37,105 | 27,605 | 9,500 | 13,420 | 9,686 | 3,734 | 13,920 | 10,734 | 3,186 | 7,510 | 5,578 | 1,932 | 2,255 | 1,607 | 648 |
| Under 10 | 5 | 3 | 2 | 5 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 2,898 | 2,398 | 500 | 533 | 444 | 89 | 1,445 | 1,217 | 228 | 749 | 597 | 152 | 171 | 140 | 31 |
| 18-19 | 2,663 | 2,174 | 489 | 658 | 500 | 158 | 1,301 | 1,100 | 201 | 568 | 460 | 108 | 136 | 114 | 22 |
| 20-29 | 12,475 | 9,160 | 3,315 | 4,305 | 3,019 | 1,286 | 5,108 | 3,921 | 1,187 | 2,302 | 1,679 | 623 | 760 | 541 | 219 |
| 30-39 | 8,999 | 6,394 | 2,605 | 3,407 | 2,383 | 1,024 | 3,553 | 2,592 | 961 | 1,461 | 1,014 | 447 | 578 | 405 | 173 |
| 40-69 | 10,003 | 7,429 | 2,574 | 4,493 | 3,324 | 1,169 | 2,498 | 1,892 | 606 | 2,409 | 1,810 | 599 | 603 | 403 | 200 |
| 70 and over | 62 | 47 | 15 | 24 | 16 | 8 | 14 | 12 | 2 | 18 | 15 | 3 | 6 | 4 | 2 |

(continued)

Table 33 - continued
FELONY ARRESTS, 2012
Category and Offense by Gender, Race/Ethnic Group, and Age Group of Arrestee

| Category, offense, and age | Total | | | White | | | Hispanic | | | Black | | | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female |
| Identity theft | 1,599 | 945 | 654 | 543 | 305 | 238 | 539 | 322 | 217 | 345 | 202 | 143 | 172 | 116 | 56 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 14 | 7 | 7 | 4 | 2 | 2 | 6 | 4 | 2 | 1 | 0 | 1 | 3 | 3 | 0 |
| 18-19 | 48 | 25 | 23 | 21 | 10 | 11 | 11 | 8 | 3 | 13 | 4 | 9 | 3 | 3 | 0 |
| 20-29 | 582 | 333 | 249 | 200 | 113 | 87 | 195 | 113 | 82 | 127 | 65 | 62 | 60 | 42 | 18 |
| 30-39 | 588 | 346 | 242 | 180 | 100 | 80 | 229 | 132 | 97 | 112 | 70 | 42 | 67 | 44 | 23 |
| 40-69 | 367 | 234 | 133 | 138 | 80 | 58 | 98 | 65 | 33 | 92 | 63 | 29 | 39 | 26 | 13 |
| 70 and over | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other theft | 35,506 | 26,660 | 8,846 | 12,877 | 9,381 | 3,496 | 13,381 | 10,412 | 2,969 | 7,165 | 5,376 | 1,789 | 2,083 | 1,491 | 592 |
| Under 10 | 5 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 3 | 0 | 1 | 0 | 1 |
| 10-17 | 2,884 | 2,391 | 493 | 529 | 442 | 87 | 1,439 | 1,213 | 226 | 748 | 597 | 151 | 168 | 139 | 29 |
| 18-19 | 2,615 | 2,149 | 466 | 637 | 490 | 147 | 1,290 | 1,092 | 198 | 555 | 456 | 99 | 133 | 111 | 22 |
| 20-29 | 11,893 | 8,827 | 3,066 | 4,105 | 2,906 | 1,199 | 4,913 | 3,808 | 1,105 | 2,175 | 1,614 | 561 | 700 | 499 | 201 |
| 30-39 | 8,411 | 6,048 | 2,363 | 3,227 | 2,283 | 944 | 3,324 | 2,460 | 864 | 1,349 | 944 | 405 | 511 | 361 | 150 |
| 40-69 | 9,636 | 7,195 | 2,441 | 4,355 | 3,244 | 1,111 | 2,400 | 1,827 | 573 | 2,317 | 1,747 | 570 | 564 | 377 | 187 |
| 70 and over | 62 | 47 | 15 | 24 | 16 | 8 | 14 | 12 | 2 | 18 | 15 | 3 | 6 | 4 | 2 |
| Motor vehicle theft | 13,366 | 10,528 | 2,838 | 4,323 | 3,259 | 1,064 | 6,067 | 4,933 | 1,134 | 2,236 | 1,730 | 506 | 740 | 606 | 134 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 1,696 | 1,433 | 263 | 268 | 222 | 46 | 1,035 | 875 | 160 | 321 | 278 | 43 | 72 | 58 | 14 |
| 18-19 | 1,300 | 1,079 | 221 | 279 | 207 | 72 | 739 | 635 | 104 | 236 | 197 | 39 | 46 | 40 | 6 |
| 20-29 | 5,071 | 3,811 | 1,260 | 1,586 | 1,132 | 454 | 2,441 | 1,925 | 516 | 746 | 521 | 225 | 298 | 233 | 65 |
| 30-39 | 3,197 | 2,497 | 700 | 1,176 | 885 | 291 | 1,307 | 1,046 | 261 | 496 | 376 | 120 | 218 | 190 | 28 |
| 40-69 | 2,094 | 1,701 | 393 | 1,009 | 809 | 200 | 543 | 450 | 93 | 436 | 357 | 79 | 106 | 85 | 21 |
| 70 and over | 8 | 7 | 1 | 5 | 4 | 1 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Forgery, checks, access cards | 6,600 | 4,361 | 2,239 | 2,090 | 1,247 | 843 | 2,474 | 1,769 | 705 | 1,570 | 1,011 | 559 | 466 | 334 | 132 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 144 | 111 | 33 | 35 | 24 | 11 | 60 | 49 | 11 | 41 | 32 | 9 | 8 | 6 | 2 |
| 18-19 | 340 | 223 | 117 | 78 | 49 | 29 | 136 | 105 | 31 | 111 | 61 | 50 | 15 | 8 | 7 |
| 20-29 | 2,577 | 1,653 | 924 | 734 | 423 | 311 | 1,001 | 713 | 288 | 648 | 378 | 270 | 194 | 139 | 55 |
| 30-39 | 1,934 | 1,253 | 681 | 612 | 344 | 268 | 799 | 557 | 242 | 386 | 256 | 130 | 137 | 96 | 41 |
| 40-69 | 1,600 | 1,118 | 482 | 629 | 406 | 223 | 477 | 344 | 133 | 382 | 283 | 99 | 112 | 85 | 27 |
| 70 and over | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| Arson | 940 | 780 | 160 | 399 | 333 | 66 | 316 | 275 | 41 | 157 | 110 | 47 | 68 | 62 | 6 |
| Under 10 | 8 | 8 | 0 | 1 | 1 | 0 | 4 | 4 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| 10-17 | 314 | 283 | 31 | 119 | 110 | 9 | 119 | 109 | 10 | 55 | 43 | 12 | 21 | 21 | 0 |
| 18-19 | 62 | 56 | 6 | 25 | 24 | 1 | 24 | 23 | 1 | 8 | 4 | 4 | 5 | 5 | 0 |
| 20-29 | 191 | 162 | 29 | 76 | 68 | 8 | 78 | 67 | 11 | 29 | 19 | 10 | 8 | 8 | 0 |
| 30-39 | 141 | 113 | 28 | 61 | 51 | 10 | 44 | 34 | 10 | 20 | 14 | 6 | 16 | 14 | 2 |
| 40-69 | 220 | 155 | 65 | 114 | 76 | 38 | 46 | 38 | 8 | 43 | 28 | 15 | 17 | 13 | 4 |
| 70 and over | 4 | 3 | 1 | 3 | 3 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

(continued)

122

Table 33 - continued
FELONY ARRESTS, 2012
Category and Offense by Gender, Race/Ethnic Group, and Age Group of Arrestee

| Category, offense, and age | Total | | | White | | | Hispanic | | | Black | | | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female |
| Drug offenses | 120,995 | 95,246 | 25,749 | 49,375 | 35,782 | 13,593 | 47,174 | 39,358 | 7,816 | 18,083 | 14,959 | 3,124 | 6,363 | 5,147 | 1,216 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 3,645 | 3,112 | 533 | 1,041 | 828 | 213 | 1,985 | 1,745 | 240 | 367 | 324 | 43 | 252 | 215 | 37 |
| 18-19 | 6,489 | 5,289 | 1,200 | 2,250 | 1,625 | 625 | 3,194 | 2,787 | 407 | 730 | 624 | 106 | 315 | 253 | 62 |
| 20-29 | 43,069 | 33,921 | 9,148 | 16,730 | 11,914 | 4,816 | 18,765 | 15,826 | 2,939 | 5,270 | 4,358 | 912 | 2,304 | 1,823 | 481 |
| 30-39 | 31,180 | 24,224 | 6,956 | 11,653 | 8,266 | 3,387 | 13,298 | 10,893 | 2,405 | 4,303 | 3,508 | 795 | 1,926 | 1,557 | 369 |
| 40-69 | 36,501 | 28,600 | 7,901 | 17,659 | 13,112 | 4,547 | 9,909 | 8,088 | 1,821 | 7,373 | 6,106 | 1,267 | 1,560 | 1,294 | 266 |
| 70 and over | 111 | 100 | 11 | 42 | 37 | 5 | 23 | 19 | 4 | 40 | 39 | 1 | 6 | 5 | 1 |
| Narcotics | 36,574 | 28,624 | 7,950 | 14,770 | 10,602 | 4,168 | 10,978 | 9,415 | 1,563 | 9,287 | 7,372 | 1,915 | 1,539 | 1,235 | 304 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 807 | 649 | 158 | 281 | 195 | 86 | 390 | 342 | 48 | 98 | 78 | 20 | 38 | 34 | 4 |
| 18-19 | 1,904 | 1,464 | 440 | 898 | 612 | 286 | 659 | 577 | 82 | 258 | 211 | 47 | 89 | 64 | 25 |
| 20-29 | 14,295 | 11,245 | 3,050 | 6,960 | 5,070 | 1,890 | 4,458 | 3,892 | 566 | 2,213 | 1,760 | 453 | 664 | 523 | 141 |
| 30-39 | 7,944 | 6,144 | 1,800 | 3,030 | 2,137 | 893 | 2,732 | 2,314 | 418 | 1,786 | 1,371 | 415 | 396 | 322 | 74 |
| 40-69 | 11,560 | 9,063 | 2,497 | 3,587 | 2,576 | 1,011 | 2,726 | 2,279 | 447 | 4,897 | 3,918 | 979 | 350 | 290 | 60 |
| 70 and over | 64 | 59 | 5 | 14 | 12 | 2 | 13 | 11 | 2 | 35 | 34 | 1 | 2 | 2 | 0 |
| Marijuana | 13,434 | 12,080 | 1,354 | 4,617 | 4,021 | 596 | 4,953 | 4,546 | 407 | 2,745 | 2,533 | 212 | 1,119 | 980 | 139 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 1,671 | 1,528 | 143 | 466 | 424 | 42 | 857 | 788 | 69 | 205 | 193 | 12 | 143 | 123 | 20 |
| 18-19 | 1,593 | 1,465 | 128 | 478 | 430 | 48 | 759 | 707 | 52 | 255 | 238 | 17 | 101 | 90 | 11 |
| 20-29 | 5,504 | 4,985 | 519 | 1,801 | 1,574 | 227 | 2,117 | 1,954 | 163 | 1,179 | 1,091 | 88 | 407 | 366 | 41 |
| 30-39 | 2,619 | 2,345 | 274 | 921 | 802 | 119 | 789 | 720 | 69 | 632 | 579 | 53 | 277 | 244 | 33 |
| 40-69 | 2,030 | 1,744 | 286 | 946 | 787 | 159 | 425 | 373 | 52 | 471 | 429 | 42 | 188 | 155 | 33 |
| 70 and over | 17 | 13 | 4 | 5 | 4 | 1 | 6 | 4 | 2 | 3 | 3 | 0 | 2 | 1 | 1 |
| Dangerous drugs | 69,735 | 53,637 | 16,098 | 29,429 | 20,786 | 8,643 | 30,800 | 25,053 | 5,747 | 5,867 | 4,918 | 949 | 3,639 | 2,880 | 759 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 1,143 | 915 | 228 | 286 | 203 | 83 | 726 | 605 | 121 | 62 | 51 | 11 | 69 | 56 | 13 |
| 18-19 | 2,931 | 2,309 | 622 | 848 | 559 | 289 | 1,749 | 1,482 | 267 | 211 | 171 | 40 | 123 | 97 | 26 |
| 20-29 | 22,835 | 17,363 | 5,472 | 7,775 | 5,133 | 2,642 | 12,033 | 9,853 | 2,180 | 1,824 | 1,466 | 358 | 1,203 | 911 | 292 |
| 30-39 | 20,266 | 15,485 | 4,773 | 7,560 | 5,240 | 2,320 | 9,643 | 7,757 | 1,886 | 1,834 | 1,523 | 311 | 1,231 | 975 | 256 |
| 40-69 | 22,529 | 17,527 | 5,002 | 12,938 | 9,630 | 3,308 | 6,645 | 5,352 | 1,293 | 1,934 | 1,705 | 229 | 1,012 | 840 | 172 |
| 70 and over | 29 | 28 | 1 | 22 | 21 | 1 | 4 | 4 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| Other drugs | 1,252 | 905 | 347 | 559 | 373 | 186 | 443 | 344 | 99 | 184 | 136 | 48 | 66 | 52 | 14 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 24 | 20 | 4 | 8 | 6 | 2 | 12 | 10 | 2 | 2 | 2 | 0 | 2 | 2 | 0 |
| 18-19 | 61 | 51 | 10 | 26 | 24 | 2 | 27 | 21 | 6 | 6 | 4 | 2 | 2 | 2 | 0 |
| 20-29 | 435 | 328 | 107 | 194 | 137 | 57 | 157 | 127 | 30 | 54 | 41 | 13 | 30 | 23 | 7 |
| 30-39 | 349 | 240 | 109 | 142 | 87 | 55 | 134 | 102 | 32 | 51 | 35 | 16 | 22 | 16 | 6 |
| 40-69 | 382 | 266 | 116 | 188 | 119 | 69 | 113 | 84 | 29 | 71 | 54 | 17 | 10 | 9 | 1 |
| 70 and over | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(continued)

123

Table 33 - continued
FELONY ARRESTS, 2012
Category and Offense by Gender, Race/Ethnic Group, and Age Group of Arrestee

| Category, offense, and age | Total | | | White | | | Hispanic | | | Black | | | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female |
| Sex offenses | 7,201 | 6,912 | 289 | 2,208 | 2,104 | 104 | 3,326 | 3,227 | 99 | 1,261 | 1,204 | 57 | 406 | 377 | 29 |
| Under 10 | 6 | 6 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 10-17 | 962 | 875 | 87 | 240 | 212 | 28 | 488 | 450 | 38 | 177 | 162 | 15 | 57 | 51 | 6 |
| 18-19 | 377 | 363 | 14 | 90 | 86 | 4 | 205 | 198 | 7 | 61 | 59 | 2 | 21 | 20 | 1 |
| 20-29 | 1,766 | 1,678 | 88 | 455 | 424 | 31 | 871 | 842 | 29 | 343 | 320 | 23 | 97 | 92 | 5 |
| 30-39 | 1,427 | 1,380 | 47 | 406 | 388 | 18 | 707 | 691 | 16 | 237 | 229 | 8 | 77 | 72 | 5 |
| 40-69 | 2,550 | 2,498 | 52 | 960 | 937 | 23 | 1,006 | 997 | 9 | 437 | 429 | 8 | 147 | 135 | 12 |
| 70 and over | 113 | 112 | 1 | 54 | 54 | 0 | 47 | 47 | 0 | 5 | 4 | 1 | 7 | 7 | 0 |
| Lewd or lascivious | 2,761 | 2,701 | 60 | 636 | 613 | 23 | 1,694 | 1,677 | 17 | 282 | 268 | 14 | 149 | 143 | 6 |
| Under 10 | 3 | 3 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 10-17 | 515 | 499 | 16 | 127 | 123 | 4 | 277 | 271 | 6 | 87 | 82 | 5 | 24 | 23 | 1 |
| 18-19 | 142 | 141 | 1 | 28 | 28 | 0 | 85 | 84 | 1 | 17 | 17 | 0 | 12 | 12 | 0 |
| 20-29 | 551 | 531 | 20 | 109 | 101 | 8 | 355 | 349 | 6 | 58 | 54 | 4 | 29 | 27 | 2 |
| 30-39 | 583 | 571 | 12 | 138 | 133 | 5 | 376 | 372 | 4 | 44 | 42 | 2 | 25 | 24 | 1 |
| 40-69 | 905 | 894 | 11 | 214 | 208 | 6 | 565 | 565 | 0 | 73 | 70 | 3 | 53 | 51 | 2 |
| 70 and over | 62 | 62 | 0 | 19 | 19 | 0 | 35 | 35 | 0 | 2 | 2 | 0 | 6 | 6 | 0 |
| Other sex | 4,440 | 4,211 | 229 | 1,572 | 1,491 | 81 | 1,632 | 1,550 | 82 | 979 | 936 | 43 | 257 | 234 | 23 |
| Under 10 | 3 | 3 | 0 | 2 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 447 | 376 | 71 | 113 | 89 | 24 | 211 | 179 | 32 | 90 | 80 | 10 | 33 | 28 | 5 |
| 18-19 | 235 | 222 | 13 | 62 | 58 | 4 | 120 | 114 | 6 | 44 | 42 | 2 | 9 | 8 | 1 |
| 20-29 | 1,215 | 1,147 | 68 | 346 | 323 | 23 | 516 | 493 | 23 | 285 | 266 | 19 | 68 | 65 | 3 |
| 30-39 | 844 | 809 | 35 | 288 | 255 | 13 | 331 | 319 | 12 | 193 | 187 | 6 | 52 | 48 | 4 |
| 40-69 | 1,645 | 1,604 | 41 | 746 | 729 | 17 | 441 | 432 | 9 | 364 | 359 | 5 | 94 | 84 | 10 |
| 70 and over | 51 | 50 | 1 | 35 | 35 | 0 | 12 | 12 | 0 | 3 | 2 | 1 | 1 | 1 | 0 |
| Driving offenses | 6,234 | 4,920 | 1,314 | 2,266 | 1,624 | 642 | 2,906 | 2,481 | 425 | 585 | 445 | 140 | 477 | 370 | 107 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 82 | 67 | 15 | 33 | 24 | 9 | 42 | 36 | 6 | 3 | 3 | 0 | 4 | 4 | 0 |
| 18-19 | 326 | 256 | 70 | 108 | 76 | 32 | 174 | 147 | 27 | 20 | 13 | 7 | 24 | 20 | 4 |
| 20-29 | 2,455 | 1,929 | 526 | 786 | 564 | 222 | 1,285 | 1,073 | 212 | 183 | 143 | 40 | 201 | 149 | 52 |
| 30-39 | 1,464 | 1,187 | 277 | 436 | 320 | 116 | 755 | 663 | 92 | 169 | 126 | 43 | 104 | 78 | 26 |
| 40-69 | 1,841 | 1,427 | 414 | 864 | 608 | 256 | 638 | 552 | 86 | 203 | 155 | 48 | 136 | 112 | 24 |
| 70 and over | 66 | 54 | 12 | 39 | 32 | 7 | 12 | 10 | 2 | 7 | 5 | 2 | 8 | 7 | 1 |
| Driving under the influence | 5,091 | 4,018 | 1,073 | 1,925 | 1,362 | 563 | 2,332 | 2,007 | 325 | 450 | 352 | 98 | 384 | 297 | 87 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 39 | 33 | 6 | 19 | 15 | 4 | 16 | 14 | 2 | 2 | 2 | 0 | 2 | 2 | 0 |
| 18-19 | 248 | 193 | 55 | 93 | 64 | 29 | 129 | 109 | 20 | 7 | 4 | 3 | 19 | 16 | 3 |
| 20-29 | 2,006 | 1,560 | 446 | 669 | 467 | 202 | 1,042 | 868 | 174 | 133 | 104 | 29 | 162 | 121 | 41 |
| 30-39 | 1,236 | 1,005 | 231 | 376 | 275 | 101 | 639 | 563 | 76 | 131 | 100 | 31 | 90 | 67 | 23 |
| 40-69 | 1,516 | 1,190 | 326 | 741 | 518 | 223 | 499 | 448 | 51 | 170 | 137 | 33 | 106 | 87 | 19 |
| 70 and over | 46 | 37 | 9 | 27 | 23 | 4 | 7 | 5 | 2 | 7 | 5 | 2 | 5 | 4 | 1 |

(continued)

124

Table 33 - continued
FELONY ARRESTS, 2012
Category and Offense by Gender, Race/Ethnic Group, and Age Group of Arrestee

| Category, offense, and age | Total | | | White | | | Hispanic | | | Black | | | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female |
| Hit-and-run | 1,143 | 902 | 241 | 341 | 262 | 79 | 574 | 474 | 100 | 135 | 93 | 42 | 93 | 73 | 20 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 43 | 34 | 9 | 14 | 9 | 5 | 26 | 22 | 4 | 1 | 1 | 0 | 2 | 2 | 0 |
| 18-19 | 78 | 63 | 15 | 15 | 12 | 3 | 45 | 38 | 7 | 13 | 9 | 4 | 5 | 4 | 1 |
| 20-29 | 449 | 369 | 80 | 117 | 97 | 20 | 243 | 205 | 38 | 50 | 39 | 11 | 39 | 28 | 11 |
| 30-39 | 228 | 182 | 46 | 60 | 45 | 15 | 116 | 100 | 16 | 38 | 26 | 12 | 14 | 11 | 11 |
| 40-69 | 325 | 237 | 88 | 123 | 90 | 33 | 139 | 104 | 35 | 33 | 18 | 15 | 30 | 25 | 5 |
| 70 and over | 20 | 17 | 3 | 12 | 9 | 3 | 5 | 5 | 0 | 0 | 0 | 0 | 3 | 3 | 0 |
| All other felonies | 77,864 | 65,088 | 12,876 | 25,655 | 20,218 | 5,437 | 32,775 | 28,445 | 4,330 | 15,547 | 13,069 | 2,478 | 3,987 | 3,356 | 631 |
| Under 10 | 27 | 27 | 0 | 8 | 8 | 0 | 9 | 9 | 0 | 7 | 7 | 0 | 3 | 3 | 0 |
| 10-17 | 7,854 | 6,926 | 928 | 1,466 | 1,222 | 244 | 4,826 | 4,374 | 452 | 1,147 | 963 | 184 | 415 | 367 | 48 |
| 18-19 | 6,130 | 5,500 | 630 | 1,180 | 988 | 192 | 3,571 | 3,289 | 282 | 1,136 | 1,010 | 126 | 243 | 213 | 30 |
| 20-29 | 27,814 | 23,286 | 4,528 | 8,336 | 6,443 | 1,893 | 12,518 | 10,936 | 1,582 | 5,463 | 4,630 | 833 | 1,497 | 1,277 | 220 |
| 30-39 | 17,693 | 14,287 | 3,406 | 6,254 | 4,792 | 1,462 | 7,031 | 5,859 | 1,172 | 3,429 | 2,829 | 600 | 979 | 807 | 172 |
| 40-69 | 18,308 | 14,950 | 3,358 | 8,337 | 6,707 | 1,630 | 4,794 | 3,957 | 837 | 4,337 | 3,604 | 733 | 840 | 682 | 158 |
| 70 and over | 138 | 112 | 26 | 74 | 58 | 16 | 26 | 21 | 5 | 28 | 26 | 2 | 10 | 7 | 3 |
| Weapons | 20,521 | 19,049 | 1,472 | 5,160 | 4,614 | 546 | 10,182 | 9,597 | 585 | 4,143 | 3,878 | 265 | 1,036 | 960 | 76 |
| Under 10 | 11 | 11 | 0 | 4 | 4 | 0 | 3 | 3 | 0 | 2 | 2 | 0 | 2 | 2 | 0 |
| 10-17 | 3,593 | 3,296 | 297 | 566 | 491 | 75 | 2,340 | 2,185 | 155 | 497 | 444 | 53 | 190 | 176 | 14 |
| 18-19 | 2,277 | 2,165 | 112 | 351 | 324 | 27 | 1,367 | 1,305 | 62 | 467 | 450 | 17 | 92 | 86 | 6 |
| 20-29 | 7,521 | 7,032 | 489 | 1,614 | 1,440 | 174 | 3,780 | 3,592 | 188 | 1,681 | 1,581 | 100 | 446 | 419 | 27 |
| 30-39 | 3,931 | 3,623 | 308 | 1,175 | 1,045 | 130 | 1,752 | 1,631 | 121 | 805 | 763 | 42 | 199 | 184 | 15 |
| 40-69 | 3,165 | 2,903 | 262 | 1,435 | 1,298 | 137 | 938 | 879 | 59 | 685 | 633 | 52 | 107 | 93 | 14 |
| 70 and over | 23 | 19 | 4 | 15 | 12 | 3 | 2 | 2 | 0 | 6 | 5 | 1 | 0 | 0 | 0 |
| Escape | 207 | 162 | 45 | 103 | 76 | 27 | 68 | 52 | 16 | 28 | 26 | 2 | 8 | 8 | 0 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 16 | 14 | 2 | 6 | 6 | 0 | 5 | 5 | 0 | 4 | 4 | 0 | 1 | 1 | 0 |
| 18-19 | 14 | 11 | 3 | 6 | 5 | 1 | 5 | 4 | 1 | 6 | 6 | 0 | 0 | 0 | 0 |
| 20-29 | 97 | 77 | 20 | 48 | 36 | 12 | 34 | 28 | 6 | 11 | 9 | 2 | 4 | 4 | 0 |
| 30-39 | 50 | 37 | 13 | 26 | 19 | 7 | 16 | 10 | 6 | 6 | 6 | 0 | 2 | 2 | 0 |
| 40-69 | 30 | 23 | 7 | 20 | 15 | 5 | 8 | 6 | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
| 70 and over | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 57,236 | 45,877 | 11,359 | 20,392 | 15,528 | 4,864 | 22,525 | 18,796 | 3,729 | 11,376 | 9,165 | 2,211 | 2,943 | 2,388 | 555 |
| Under 10 | 16 | 16 | 0 | 4 | 4 | 0 | 6 | 6 | 0 | 5 | 5 | 0 | 1 | 1 | 0 |
| 10-17 | 4,245 | 3,616 | 629 | 894 | 726 | 168 | 2,481 | 2,185 | 296 | 646 | 515 | 131 | 224 | 190 | 34 |
| 18-19 | 3,839 | 3,324 | 515 | 826 | 663 | 163 | 2,199 | 1,980 | 219 | 663 | 554 | 109 | 151 | 127 | 24 |
| 20-29 | 20,196 | 16,177 | 4,019 | 6,674 | 4,967 | 1,707 | 8,704 | 7,316 | 1,388 | 3,771 | 3,040 | 731 | 1,047 | 854 | 193 |
| 30-39 | 13,712 | 10,627 | 3,085 | 5,053 | 3,728 | 1,325 | 5,263 | 4,218 | 1,045 | 2,616 | 2,060 | 558 | 778 | 621 | 157 |
| 40-69 | 15,113 | 12,024 | 3,089 | 6,882 | 5,394 | 1,488 | 3,848 | 3,072 | 776 | 3,651 | 2,970 | 681 | 732 | 588 | 144 |
| 70 and over | 115 | 93 | 22 | 59 | 46 | 13 | 24 | 19 | 5 | 22 | 21 | 1 | 10 | 7 | 3 |

125

Table 34
MISDEMEANOR ARRESTS, 2012
Offense by Gender and Race/Ethnic Group of Arrestee

| Offense | Total | Number | | Number | | | | Total | Percent | | Percent | | | |
| | | Gender | | Race/ethnic group | | | | | Gender | | Race/ethnic group | | | |
| | | Male | Female | White | Hispanic | Black | Other | | Male | Female | White | Hispanic | Black | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total........................ | 792,297 | 593,085 | 199,212 | 305,733 | 312,123 | 121,037 | 53,404 | 100.0 | 74.9 | 25.1 | 38.6 | 39.4 | 15.3 | 6.7 |
| Assault and battery........... | 80,433 | 59,967 | 20,466 | 27,623 | 31,931 | 15,745 | 5,134 | 100.0 | 74.6 | 25.4 | 34.3 | 39.7 | 19.6 | 6.4 |
| Burglary...................... | 736 | 518 | 218 | 287 | 265 | 135 | 49 | 100.0 | 70.4 | 29.6 | 39.0 | 36.0 | 18.3 | 6.7 |
| Petty theft................... | 65,274 | 31,483 | 33,791 | 21,676 | 26,166 | 11,290 | 6,142 | 100.0 | 48.2 | 51.8 | 33.2 | 40.1 | 17.3 | 9.4 |
| Checks and access cards....... | 438 | 283 | 155 | 167 | 147 | 97 | 27 | 100.0 | 64.6 | 35.4 | 38.1 | 33.6 | 22.1 | 6.2 |
| Marijuana..................... | 7,768 | 6,463 | 1,305 | 2,403 | 3,820 | 1,069 | 476 | 100.0 | 83.2 | 16.8 | 30.9 | 49.2 | 13.8 | 6.1 |
| Other drug.................... | 71,502 | 52,051 | 19,451 | 34,843 | 26,247 | 7,374 | 3,038 | 100.0 | 72.8 | 27.2 | 48.7 | 36.7 | 10.3 | 4.2 |
| Indecent exposure............. | 1,340 | 1,220 | 120 | 600 | 394 | 263 | 83 | 100.0 | 91.0 | 9.0 | 44.8 | 29.4 | 19.6 | 6.2 |
| Annoying children............. | 719 | 646 | 73 | 209 | 383 | 81 | 46 | 100.0 | 89.8 | 10.2 | 29.1 | 53.3 | 11.3 | 6.4 |
| Obscene matter................ | 64 | 55 | 9 | 33 | 20 | 6 | 5 | 100.0 | 85.9 | 14.1 | 51.6 | 31.3 | 9.4 | 7.8 |
| Lewd conduct.................. | 1,787 | 1,308 | 479 | 568 | 635 | 445 | 139 | 100.0 | 73.2 | 26.8 | 31.8 | 35.5 | 24.9 | 7.8 |
| Prostitution................. | 10,173 | 3,312 | 6,861 | 2,103 | 2,755 | 4,371 | 944 | 100.0 | 32.6 | 67.4 | 20.7 | 27.1 | 43.0 | 9.3 |
| Drunk......................... | 95,864 | 79,657 | 16,207 | 48,852 | 32,337 | 9,496 | 5,179 | 100.0 | 83.1 | 16.9 | 51.0 | 33.7 | 9.9 | 5.4 |
| Liquor laws................... | 15,446 | 11,797 | 3,649 | 6,163 | 6,409 | 1,581 | 1,293 | 100.0 | 76.4 | 23.6 | 39.9 | 41.5 | 10.2 | 8.4 |
| Disturbing the peace.......... | 9,021 | 5,972 | 3,049 | 2,307 | 4,208 | 2,013 | 493 | 100.0 | 66.2 | 33.8 | 25.6 | 46.6 | 22.3 | 5.5 |
| Vandalism..................... | 10,708 | 9,005 | 1,703 | 3,389 | 5,195 | 1,551 | 573 | 100.0 | 84.1 | 15.9 | 31.6 | 48.5 | 14.5 | 5.4 |
| Trespassing................... | 15,343 | 12,060 | 3,283 | 6,588 | 4,929 | 3,026 | 800 | 100.0 | 78.6 | 21.4 | 42.9 | 32.1 | 19.7 | 5.2 |
| Weapons....................... | 5,676 | 5,136 | 540 | 1,933 | 2,489 | 885 | 369 | 100.0 | 90.5 | 9.5 | 34.1 | 43.9 | 15.6 | 6.5 |
| Driving under the influence... | 170,316 | 130,164 | 40,152 | 65,652 | 75,059 | 14,068 | 15,537 | 100.0 | 76.4 | 23.6 | 38.5 | 44.1 | 8.3 | 9.1 |
| Hit-and-run................... | 5,183 | 3,926 | 1,257 | 1,786 | 2,491 | 407 | 499 | 100.0 | 75.7 | 24.3 | 34.5 | 48.1 | 7.9 | 9.6 |
| Selected traffic violations... | 14,395 | 11,911 | 2,484 | 4,299 | 5,736 | 2,763 | 1,597 | 100.0 | 82.7 | 17.3 | 29.9 | 39.8 | 19.2 | 11.1 |
| Gambling...................... | 448 | 385 | 63 | 25 | 207 | 115 | 101 | 100.0 | 85.9 | 14.1 | 5.6 | 46.2 | 25.7 | 22.5 |
| All other..................... | 209,663 | 165,766 | 43,897 | 74,227 | 80,300 | 44,256 | 10,880 | 100.0 | 79.1 | 20.9 | 35.4 | 38.3 | 21.1 | 5.2 |

Note: Percentages may not add to 100.0 because of rounding.

42

126

Table 35
**MISDEMEANOR ARRESTS, 2012**
Offense by Age Group of Arrestee

| Offense | Number | | | | | | Percent | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Under 18 | 18-19 | 20-29 | 30-39 | 40 and over | Total | Under 18 | 18-19 | 20-29 | 30-39 | 40 and over |
| Total | 792,297 | 67,960 | 49,169 | 269,806 | 159,741 | 245,621 | 100.0 | 8.6 | 6.2 | 34.1 | 20.2 | 31.0 |
| Assault and battery | 80,433 | 13,169 | 4,860 | 25,764 | 16,482 | 20,158 | 100.0 | 16.4 | 6.0 | 32.0 | 20.5 | 25.1 |
| Burglary | 736 | 183 | 78 | 263 | 110 | 102 | 100.0 | 24.9 | 10.6 | 35.7 | 14.9 | 13.9 |
| Petty theft | 65,274 | 15,118 | 6,973 | 18,809 | 9,726 | 14,648 | 100.0 | 23.2 | 10.7 | 28.8 | 14.9 | 22.4 |
| Checks and access cards | 438 | 37 | 30 | 167 | 105 | 99 | 100.0 | 8.4 | 6.8 | 38.1 | 24.0 | 22.6 |
| Marijuana | 7,768 | 5,289 | 624 | 1,048 | 404 | 403 | 100.0 | 68.1 | 8.0 | 13.5 | 5.2 | 5.2 |
| Other drug | 71,502 | 1,577 | 3,694 | 24,792 | 18,620 | 22,819 | 100.0 | 2.2 | 5.2 | 34.7 | 26.0 | 31.9 |
| Indecent exposure | 1,340 | 67 | 35 | 287 | 298 | 653 | 100.0 | 5.0 | 2.6 | 21.4 | 22.2 | 48.7 |
| Annoying children | 719 | 152 | 81 | 172 | 110 | 204 | 100.0 | 21.1 | 11.3 | 23.9 | 15.3 | 28.4 |
| Obscene matter | 64 | 24 | 4 | 8 | 9 | 19 | 100.0 | 37.5 | 6.3 | 12.5 | 14.1 | 29.7 |
| Lewd conduct | 1,787 | 85 | 121 | 578 | 383 | 620 | 100.0 | 4.8 | 6.8 | 32.3 | 21.4 | 34.7 |
| Prostitution | 10,173 | 211 | 1,228 | 4,849 | 1,812 | 2,073 | 100.0 | 2.1 | 12.1 | 47.7 | 17.8 | 20.4 |
| Drunk | 95,864 | 2,322 | 4,976 | 31,174 | 18,936 | 38,456 | 100.0 | 2.4 | 5.2 | 32.5 | 19.8 | 40.1 |
| Liquor laws | 15,446 | 2,951 | 4,577 | 4,019 | 1,121 | 2,778 | 100.0 | 19.1 | 29.6 | 26.0 | 7.3 | 18.0 |
| Disturbing the peace | 9,021 | 5,483 | 400 | 1,375 | 750 | 1,013 | 100.0 | 60.8 | 4.4 | 15.2 | 8.3 | 11.2 |
| Vandalism | 10,708 | 4,179 | 1,129 | 2,793 | 1,239 | 1,368 | 100.0 | 39.0 | 10.5 | 26.1 | 11.6 | 12.8 |
| Trespassing | 15,343 | 2,074 | 1,142 | 3,873 | 2,690 | 5,564 | 100.0 | 13.5 | 7.4 | 25.2 | 17.5 | 36.3 |
| Weapons | 5,676 | 1,411 | 676 | 1,897 | 827 | 865 | 100.0 | 24.9 | 11.9 | 33.4 | 14.6 | 15.2 |
| Driving under the influence | 170,316 | 710 | 6,368 | 75,097 | 39,588 | 48,553 | 100.0 | 0.4 | 3.7 | 44.1 | 23.2 | 28.5 |
| Hit-and-run | 5,183 | 228 | 525 | 2,020 | 999 | 1,411 | 100.0 | 4.4 | 10.1 | 39.0 | 19.3 | 27.2 |
| Selected traffic violations | 14,395 | 280 | 1,044 | 6,253 | 3,161 | 3,657 | 100.0 | 1.9 | 7.3 | 43.4 | 22.0 | 25.4 |
| Gambling | 448 | 27 | 21 | 102 | 92 | 206 | 100.0 | 6.0 | 4.7 | 22.8 | 20.5 | 46.0 |
| All other | 209,663 | 12,383 | 10,583 | 64,466 | 42,279 | 79,952 | 100.0 | 5.9 | 5.0 | 30.7 | 20.2 | 38.1 |

Note: Percentages may not add to 100.0 because of rounding.

43

127

Table 36
## MISDEMEANOR ARRESTS, 2012
Offense by Gender, Race/Ethnic Group, and Age Group of Arrestee

| Offense and age | Total | | | White | | | Hispanic | | | Black | | | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female |
| **Total** | 792,297 | 593,085 | 199,212 | 305,733 | 219,763 | 85,970 | 312,123 | 246,389 | 65,734 | 121,037 | 88,397 | 32,640 | 53,404 | 38,536 | 14,868 |
| Under 10 | 143 | 117 | 26 | 61 | 55 | 6 | 33 | 25 | 8 | 42 | 33 | 9 | 7 | 4 | 3 |
| 10-17 | 67,817 | 46,187 | 21,630 | 16,593 | 10,916 | 5,677 | 36,444 | 25,825 | 10,619 | 10,402 | 6,543 | 3,859 | 4,378 | 2,903 | 1,475 |
| 18-19 | 49,169 | 35,717 | 13,452 | 15,879 | 10,971 | 4,908 | 23,053 | 18,226 | 4,827 | 6,911 | 4,327 | 2,584 | 3,326 | 2,193 | 1,133 |
| 20-29 | 269,806 | 199,970 | 69,836 | 93,777 | 66,145 | 27,632 | 117,774 | 93,086 | 24,688 | 38,472 | 26,458 | 12,014 | 19,783 | 14,281 | 5,502 |
| 30-39 | 159,741 | 120,484 | 39,257 | 58,498 | 41,438 | 17,060 | 66,751 | 53,157 | 13,594 | 23,130 | 17,508 | 5,622 | 11,362 | 8,381 | 2,981 |
| 40-69 | 241,726 | 187,466 | 54,260 | 118,717 | 88,502 | 30,215 | 67,202 | 55,325 | 11,877 | 41,625 | 33,131 | 8,494 | 14,182 | 10,508 | 3,674 |
| 70 and over | 3,895 | 3,144 | 751 | 2,208 | 1,736 | 472 | 866 | 745 | 121 | 455 | 397 | 58 | 366 | 266 | 100 |
| **Assault and battery** | 80,433 | 59,967 | 20,466 | 27,623 | 19,848 | 7,775 | 31,931 | 24,522 | 7,409 | 15,745 | 11,762 | 3,983 | 5,134 | 3,835 | 1,299 |
| Under 10 | 60 | 53 | 7 | 30 | 28 | 2 | 5 | 5 | 0 | 24 | 19 | 5 | 1 | 1 | 0 |
| 10-17 | 13,109 | 8,589 | 4,520 | 3,020 | 1,935 | 1,085 | 6,821 | 4,601 | 2,220 | 2,608 | 1,575 | 1,033 | 660 | 478 | 182 |
| 18-19 | 4,860 | 3,742 | 1,118 | 1,220 | 875 | 345 | 2,419 | 1,984 | 435 | 973 | 706 | 267 | 248 | 177 | 71 |
| 20-29 | 25,764 | 19,625 | 6,139 | 7,858 | 5,651 | 2,207 | 11,134 | 8,835 | 2,299 | 5,137 | 3,923 | 1,214 | 1,635 | 1,216 | 419 |
| 30-39 | 16,482 | 12,538 | 3,944 | 5,648 | 4,059 | 1,589 | 6,596 | 5,193 | 1,403 | 3,083 | 2,433 | 650 | 1,155 | 853 | 302 |
| 40-69 | 19,777 | 15,101 | 4,676 | 9,634 | 7,122 | 2,512 | 4,884 | 3,842 | 1,042 | 3,870 | 3,068 | 802 | 1,389 | 1,069 | 320 |
| 70 and over | 381 | 319 | 62 | 213 | 178 | 35 | 72 | 62 | 10 | 50 | 38 | 12 | 46 | 41 | 5 |
| **Burglary** | 736 | 518 | 218 | 287 | 189 | 98 | 265 | 196 | 69 | 135 | 94 | 41 | 49 | 39 | 10 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 183 | 156 | 27 | 60 | 50 | 10 | 78 | 65 | 13 | 23 | 21 | 2 | 22 | 20 | 2 |
| 18-19 | 78 | 65 | 13 | 21 | 15 | 6 | 35 | 31 | 4 | 19 | 16 | 3 | 3 | 3 | 0 |
| 20-29 | 263 | 171 | 92 | 107 | 67 | 40 | 80 | 61 | 19 | 54 | 32 | 22 | 22 | 11 | 11 |
| 30-39 | 110 | 64 | 46 | 41 | 32 | 9 | 40 | 26 | 14 | 22 | 5 | 17 | 7 | 1 | 6 |
| 40-69 | 101 | 62 | 39 | 58 | 25 | 33 | 20 | 13 | 7 | 16 | 14 | 2 | 7 | 5 | 2 |
| 70 and over | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| **Petty theft** | 65,274 | 31,483 | 33,791 | 21,676 | 10,962 | 10,714 | 26,166 | 12,228 | 13,938 | 11,290 | 5,681 | 5,609 | 6,142 | 2,612 | 3,530 |
| Under 10 | 24 | 16 | 8 | 7 | 5 | 2 | 12 | 8 | 4 | 4 | 3 | 1 | 1 | 0 | 1 |
| 10-17 | 15,094 | 7,485 | 7,609 | 3,583 | 1,781 | 1,802 | 7,466 | 3,700 | 3,766 | 2,700 | 1,406 | 1,294 | 1,345 | 598 | 747 |
| 18-19 | 6,973 | 3,248 | 3,725 | 1,919 | 929 | 990 | 3,086 | 1,424 | 1,662 | 1,311 | 633 | 678 | 657 | 262 | 395 |
| 20-29 | 18,809 | 8,687 | 10,122 | 6,237 | 3,170 | 3,067 | 7,476 | 3,350 | 4,126 | 3,463 | 1,474 | 1,989 | 1,633 | 693 | 940 |
| 30-39 | 9,726 | 4,418 | 5,308 | 3,460 | 1,635 | 1,825 | 3,974 | 1,762 | 2,212 | 1,379 | 648 | 731 | 913 | 373 | 540 |
| 40-69 | 14,285 | 7,447 | 6,838 | 6,289 | 3,358 | 2,931 | 4,079 | 1,945 | 2,134 | 2,398 | 1,492 | 906 | 1,519 | 652 | 867 |
| 70 and over | 363 | 194 | 169 | 181 | 97 | 84 | 73 | 39 | 34 | 35 | 24 | 11 | 74 | 34 | 40 |
| **Identity theft** | 193 | 110 | 83 | 68 | 39 | 29 | 64 | 38 | 26 | 48 | 23 | 25 | 13 | 10 | 3 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 16 | 9 | 7 | 4 | 3 | 1 | 7 | 4 | 3 | 4 | 1 | 3 | 1 | 1 | 0 |
| 18-19 | 9 | 4 | 5 | 5 | 2 | 3 | 0 | 0 | 0 | 3 | 2 | 1 | 1 | 0 | 1 |
| 20-29 | 62 | 33 | 29 | 22 | 13 | 9 | 22 | 11 | 11 | 13 | 5 | 8 | 5 | 2 | 3 |
| 30-39 | 52 | 18 | 34 | 18 | 8 | 10 | 22 | 8 | 14 | 9 | 1 | 8 | 3 | 0 | 3 |
| 40-69 | 53 | 29 | 24 | 18 | 11 | 7 | 13 | 10 | 3 | 19 | 6 | 13 | 3 | 2 | 1 |
| 70 and over | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other petty theft** | 65,081 | 31,373 | 33,708 | 21,608 | 10,923 | 10,685 | 26,102 | 12,190 | 13,912 | 11,242 | 5,658 | 5,584 | 6,129 | 2,602 | 3,527 |
| Under 10 | 24 | 16 | 8 | 7 | 5 | 2 | 12 | 8 | 4 | 4 | 3 | 1 | 1 | 0 | 1 |
| 10-17 | 15,078 | 7,476 | 7,602 | 3,579 | 1,778 | 1,801 | 7,459 | 3,696 | 3,763 | 2,696 | 1,405 | 1,291 | 1,344 | 597 | 747 |
| 18-19 | 6,964 | 3,244 | 3,720 | 1,914 | 927 | 987 | 3,086 | 1,424 | 1,662 | 1,308 | 632 | 676 | 656 | 261 | 395 |
| 20-29 | 18,747 | 8,656 | 10,091 | 6,215 | 3,157 | 3,058 | 7,454 | 3,339 | 4,115 | 3,450 | 1,469 | 1,981 | 1,628 | 691 | 937 |
| 30-39 | 9,674 | 4,389 | 5,285 | 3,442 | 1,624 | 1,818 | 3,952 | 1,752 | 2,200 | 1,370 | 643 | 727 | 910 | 370 | 540 |
| 40-69 | 14,232 | 7,412 | 6,820 | 6,271 | 3,349 | 2,922 | 4,066 | 1,932 | 2,134 | 2,379 | 1,482 | 897 | 1,516 | 649 | 867 |
| 70 and over | 362 | 180 | 182 | 180 | 83 | 97 | 73 | 39 | 34 | 35 | 24 | 11 | 74 | 34 | 40 |

(continued)

128

Table 36 - continued
## MISDEMEANOR ARRESTS, 2012
### Offense by Gender, Race/Ethnic Group, and Age Group of Arrestee

| Offense and age | Total Total | Total Male | Total Female | White Total | White Male | White Female | Hispanic Total | Hispanic Male | Hispanic Female | Black Total | Black Male | Black Female | Other Total | Other Male | Other Female |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Checks and access cards** | 438 | 283 | 155 | 167 | 96 | 71 | 147 | 110 | 37 | 97 | 61 | 36 | 27 | 16 | 11 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 37 | 24 | 13 | 16 | 10 | 6 | 14 | 11 | 3 | 5 | 3 | 2 | 2 | 0 | 2 |
| 18-19 | 30 | 22 | 8 | 8 | 5 | 3 | 11 | 8 | 3 | 8 | 7 | 1 | 3 | 2 | 1 |
| 20-29 | 167 | 102 | 65 | 58 | 34 | 24 | 65 | 49 | 16 | 32 | 14 | 18 | 12 | 5 | 7 |
| 30-39 | 105 | 70 | 35 | 37 | 21 | 16 | 41 | 29 | 12 | 22 | 15 | 7 | 5 | 5 | 0 |
| 40-69 | 99 | 65 | 34 | 48 | 26 | 22 | 16 | 13 | 0 | 30 | 22 | 8 | 5 | 4 | 1 |
| 70 and over | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Drug offenses** | 79,270 | 58,514 | 20,756 | 37,246 | 25,483 | 11,763 | 30,067 | 23,733 | 6,334 | 8,443 | 6,588 | 1,855 | 3,514 | 2,710 | 804 |
| Under 10 | 4 | 4 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 10-17 | 6,862 | 5,373 | 1,489 | 2,053 | 1,487 | 566 | 3,772 | 3,024 | 748 | 651 | 546 | 105 | 386 | 316 | 70 |
| 18-19 | 4,318 | 3,238 | 1,080 | 1,830 | 1,201 | 629 | 2,063 | 1,702 | 361 | 254 | 210 | 44 | 171 | 125 | 46 |
| 20-29 | 25,840 | 18,818 | 7,022 | 12,356 | 8,332 | 4,024 | 10,555 | 8,282 | 2,273 | 1,860 | 1,397 | 463 | 1,069 | 807 | 262 |
| 30-39 | 19,024 | 13,698 | 5,326 | 8,631 | 5,713 | 2,918 | 7,596 | 5,852 | 1,744 | 1,803 | 1,381 | 422 | 994 | 752 | 242 |
| 40-69 | 23,155 | 17,323 | 5,832 | 12,346 | 8,722 | 3,624 | 6,062 | 4,857 | 1,205 | 3,854 | 3,034 | 820 | 893 | 710 | 183 |
| 70 and over | 67 | 60 | 7 | 27 | 25 | 2 | 19 | 16 | 3 | 20 | 19 | 1 | 1 | 0 | 1 |
| **Marijuana** | 7,768 | 6,463 | 1,305 | 2,403 | 1,932 | 471 | 3,820 | 3,204 | 616 | 1,069 | 928 | 141 | 476 | 399 | 77 |
| Under 10 | 4 | 4 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 10-17 | 5,285 | 4,269 | 1,016 | 1,482 | 1,160 | 322 | 2,921 | 2,372 | 549 | 575 | 483 | 92 | 307 | 254 | 53 |
| 18-19 | 624 | 563 | 61 | 192 | 166 | 26 | 304 | 280 | 24 | 80 | 72 | 8 | 48 | 45 | 3 |
| 20-29 | 1,048 | 915 | 133 | 372 | 303 | 69 | 406 | 372 | 34 | 193 | 174 | 19 | 77 | 66 | 11 |
| 30-39 | 404 | 346 | 58 | 156 | 126 | 30 | 120 | 112 | 8 | 101 | 88 | 13 | 27 | 20 | 7 |
| 40-69 | 399 | 362 | 37 | 197 | 173 | 24 | 68 | 67 | 1 | 117 | 108 | 9 | 17 | 14 | 3 |
| 70 and over | 4 | 4 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| **Other drug** | 71,502 | 52,051 | 19,451 | 34,843 | 23,551 | 11,292 | 26,247 | 20,529 | 5,718 | 7,374 | 5,660 | 1,714 | 3,038 | 2,311 | 727 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 1,577 | 1,104 | 473 | 571 | 327 | 244 | 851 | 652 | 199 | 76 | 63 | 13 | 79 | 62 | 17 |
| 18-19 | 3,694 | 2,675 | 1,019 | 1,638 | 1,035 | 603 | 1,759 | 1,422 | 337 | 174 | 138 | 36 | 123 | 80 | 43 |
| 20-29 | 24,792 | 17,903 | 6,889 | 11,984 | 8,029 | 3,955 | 10,149 | 7,910 | 2,239 | 1,667 | 1,223 | 444 | 992 | 741 | 251 |
| 30-39 | 18,620 | 13,352 | 5,268 | 8,475 | 5,587 | 2,888 | 7,476 | 5,740 | 1,736 | 1,702 | 1,293 | 409 | 967 | 732 | 235 |
| 40-69 | 22,756 | 16,961 | 5,795 | 12,149 | 8,549 | 3,600 | 5,994 | 4,790 | 1,204 | 3,737 | 2,926 | 811 | 876 | 696 | 180 |
| 70 and over | 63 | 56 | 7 | 26 | 24 | 2 | 18 | 15 | 3 | 18 | 17 | 1 | 1 | 0 | 1 |
| **Indecent exposure** | 1,340 | 1,220 | 120 | 600 | 531 | 69 | 394 | 374 | 20 | 263 | 237 | 26 | 83 | 78 | 5 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 67 | 64 | 3 | 16 | 15 | 1 | 31 | 30 | 1 | 16 | 15 | 1 | 4 | 4 | 0 |
| 18-19 | 35 | 29 | 6 | 14 | 13 | 1 | 10 | 10 | 0 | 8 | 4 | 2 | 4 | 2 | 2 |
| 20-29 | 287 | 270 | 17 | 107 | 100 | 7 | 103 | 100 | 3 | 57 | 51 | 6 | 20 | 19 | 1 |
| 30-39 | 298 | 268 | 30 | 113 | 97 | 16 | 90 | 83 | 7 | 80 | 74 | 6 | 15 | 14 | 1 |
| 40-69 | 629 | 566 | 63 | 338 | 294 | 44 | 149 | 144 | 5 | 103 | 92 | 11 | 39 | 36 | 3 |
| 70 and over | 24 | 23 | 1 | 12 | 12 | 0 | 8 | 7 | 1 | 0 | 0 | 0 | 3 | 3 | 0 |
| **Annoying children** | 719 | 646 | 73 | 209 | 191 | 18 | 383 | 342 | 41 | 81 | 72 | 9 | 46 | 41 | 5 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 152 | 98 | 54 | 40 | 29 | 11 | 84 | 52 | 32 | 19 | 11 | 8 | 9 | 6 | 3 |
| 18-19 | 81 | 76 | 5 | 21 | 18 | 3 | 47 | 46 | 1 | 9 | 8 | 1 | 4 | 4 | 0 |
| 20-29 | 172 | 166 | 6 | 39 | 36 | 3 | 114 | 111 | 3 | 13 | 13 | 0 | 6 | 6 | 0 |
| 30-39 | 110 | 106 | 4 | 29 | 28 | 1 | 62 | 60 | 2 | 14 | 14 | 0 | 5 | 4 | 1 |
| 40-69 | 199 | 195 | 4 | 77 | 77 | 0 | 76 | 73 | 3 | 26 | 26 | 0 | 20 | 19 | 1 |
| 70 and over | 5 | 5 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 |

(continued)

129

## Table 36 - continued
## MISDEMEANOR ARRESTS, 2012
### Offense by Gender, Race/Ethnic Group, and Age Group of Arrestee

| Offense and age | Total — Total | Total — Male | Total — Female | White — Total | White — Male | White — Female | Hispanic — Total | Hispanic — Male | Hispanic — Female | Black — Total | Black — Male | Black — Female | Other — Total | Other — Male | Other — Female |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Obscene matter | 64 | 55 | 9 | 33 | 31 | 2 | 20 | 15 | 5 | 6 | 5 | 1 | 5 | 4 | 1 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 24 | 16 | 8 | 9 | 7 | 2 | 10 | 6 | 4 | 4 | 3 | 1 | 1 | 0 | 1 |
| 18-19 | 4 | 4 | 0 | 3 | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-29 | 8 | 7 | 1 | 4 | 4 | 0 | 3 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 30-39 | 9 | 9 | 0 | 2 | 2 | 0 | 4 | 4 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| 40-69 | 19 | 19 | 0 | 15 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 |
| 70 and over | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lewd conduct | 1,787 | 1,308 | 479 | 568 | 431 | 137 | 635 | 549 | 86 | 445 | 239 | 206 | 139 | 89 | 50 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 85 | 59 | 26 | 13 | 11 | 2 | 39 | 28 | 11 | 28 | 16 | 12 | 5 | 4 | 1 |
| 18-19 | 121 | 52 | 69 | 31 | 16 | 15 | 41 | 26 | 15 | 43 | 6 | 37 | 6 | 4 | 2 |
| 20-29 | 578 | 340 | 238 | 156 | 89 | 67 | 204 | 166 | 38 | 159 | 62 | 97 | 59 | 23 | 36 |
| 30-39 | 383 | 315 | 68 | 91 | 73 | 18 | 173 | 162 | 11 | 97 | 64 | 33 | 22 | 16 | 6 |
| 40-69 | 606 | 529 | 77 | 267 | 233 | 34 | 174 | 163 | 11 | 118 | 91 | 27 | 47 | 42 | 5 |
| 70 and over | 14 | 13 | 1 | 10 | 9 | 1 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prostitution | 10,173 | 3,312 | 6,861 | 2,103 | 516 | 1,587 | 2,755 | 1,844 | 911 | 4,371 | 551 | 3,820 | 944 | 401 | 543 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 211 | 10 | 201 | 25 | 0 | 25 | 29 | 2 | 27 | 150 | 7 | 143 | 7 | 1 | 6 |
| 18-19 | 1,228 | 80 | 1,148 | 180 | 8 | 172 | 158 | 36 | 122 | 819 | 32 | 787 | 71 | 4 | 67 |
| 20-29 | 4,849 | 1,141 | 3,708 | 933 | 100 | 853 | 1,122 | 682 | 440 | 2,510 | 251 | 2,259 | 284 | 108 | 176 |
| 30-39 | 1,812 | 959 | 853 | 376 | 119 | 257 | 762 | 587 | 175 | 449 | 113 | 336 | 225 | 140 | 85 |
| 40-69 | 2,057 | 1,109 | 948 | 578 | 278 | 300 | 682 | 535 | 147 | 443 | 148 | 295 | 354 | 148 | 206 |
| 70 and over | 16 | 13 | 3 | 11 | 11 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| Drunk | 95,864 | 79,657 | 16,207 | 48,852 | 39,282 | 9,570 | 32,337 | 28,224 | 4,113 | 9,496 | 7,886 | 1,610 | 5,179 | 4,265 | 914 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 2,322 | 1,612 | 710 | 806 | 518 | 288 | 1,250 | 909 | 341 | 108 | 77 | 31 | 158 | 108 | 50 |
| 18-19 | 4,976 | 4,081 | 895 | 1,926 | 1,498 | 422 | 2,412 | 2,024 | 388 | 346 | 309 | 37 | 310 | 252 | 58 |
| 20-29 | 31,174 | 26,124 | 5,050 | 13,897 | 11,249 | 2,648 | 12,572 | 10,928 | 1,388 | 2,679 | 2,225 | 454 | 2,086 | 1,722 | 364 |
| 30-39 | 18,936 | 15,830 | 3,106 | 8,904 | 7,114 | 1,790 | 6,877 | 6,070 | 807 | 2,079 | 1,752 | 327 | 1,076 | 894 | 182 |
| 40-69 | 38,059 | 31,635 | 6,424 | 23,052 | 18,655 | 4,397 | 9,214 | 8,205 | 1,009 | 4,259 | 3,499 | 760 | 1,534 | 1,276 | 258 |
| 70 and over | 397 | 375 | 22 | 265 | 250 | 15 | 92 | 88 | 4 | 24 | 24 | 0 | 15 | 13 | 2 |
| Liquor laws | 15,446 | 11,797 | 3,649 | 6,163 | 4,449 | 1,714 | 6,409 | 5,105 | 1,304 | 1,581 | 1,324 | 257 | 1,293 | 919 | 374 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 2,951 | 2,074 | 877 | 1,287 | 862 | 425 | 1,336 | 972 | 384 | 152 | 119 | 33 | 176 | 121 | 55 |
| 18-19 | 4,577 | 3,368 | 1,209 | 2,229 | 1,574 | 655 | 1,743 | 1,360 | 383 | 226 | 185 | 41 | 379 | 249 | 130 |
| 20-29 | 4,019 | 3,062 | 957 | 1,578 | 1,149 | 429 | 1,695 | 1,323 | 372 | 332 | 286 | 46 | 414 | 304 | 110 |
| 30-39 | 1,121 | 910 | 211 | 270 | 203 | 67 | 575 | 492 | 83 | 171 | 139 | 32 | 105 | 76 | 29 |
| 40-69 | 2,718 | 2,327 | 391 | 783 | 646 | 137 | 1,036 | 934 | 102 | 687 | 582 | 105 | 212 | 165 | 47 |
| 70 and over | 60 | 56 | 4 | 16 | 15 | 1 | 24 | 24 | 0 | 13 | 13 | 0 | 7 | 4 | 3 |
| Disorderly conduct | 6,175 | 4,991 | 1,184 | 4,078 | 3,221 | 857 | 1,035 | 908 | 127 | 827 | 682 | 145 | 235 | 180 | 55 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 232 | 204 | 28 | 55 | 39 | 16 | 137 | 126 | 11 | 33 | 32 | 1 | 7 | 7 | 0 |
| 18-19 | 273 | 189 | 84 | 131 | 80 | 51 | 86 | 74 | 12 | 42 | 26 | 16 | 14 | 9 | 5 |
| 20-29 | 1,257 | 1,023 | 234 | 708 | 560 | 148 | 284 | 250 | 34 | 211 | 173 | 38 | 54 | 40 | 14 |
| 30-39 | 1,103 | 875 | 228 | 715 | 550 | 165 | 181 | 151 | 30 | 151 | 133 | 18 | 56 | 41 | 15 |
| 40-69 | 3,283 | 2,680 | 603 | 2,449 | 1,979 | 470 | 344 | 304 | 40 | 387 | 315 | 72 | 103 | 82 | 21 |
| 70 and over | 27 | 20 | 7 | 20 | 13 | 3 | 3 | 3 | 0 | 3 | 3 | 0 | 1 | 1 | 0 |

(continued)

130

Table 36 - continued
## MISDEMEANOR ARRESTS, 2012
### Offense by Gender, Race/Ethnic Group, and Age Group of Arrestee

| Offense and age | Total | | | White | | | Hispanic | | | Black | | | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female |
| **Disturbing the peace** | 9,021 | 5,972 | 3,049 | 2,307 | 1,653 | 654 | 4,208 | 2,745 | 1,463 | 2,013 | 1,215 | 798 | 493 | 359 | 134 |
| Under 10 | 6 | 3 | 3 | 4 | 3 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 10-17 | 5,477 | 3,305 | 2,172 | 788 | 514 | 274 | 3,067 | 1,873 | 1,194 | 1,365 | 741 | 624 | 257 | 177 | 80 |
| 18-19 | 400 | 303 | 97 | 116 | 87 | 29 | 179 | 138 | 41 | 79 | 54 | 25 | 26 | 24 | 2 |
| 20-29 | 1,375 | 1,070 | 305 | 483 | 382 | 101 | 517 | 410 | 107 | 276 | 204 | 72 | 99 | 74 | 25 |
| 30-39 | 750 | 567 | 183 | 312 | 237 | 75 | 250 | 180 | 70 | 143 | 114 | 29 | 45 | 36 | 9 |
| 40-69 | 982 | 702 | 280 | 580 | 414 | 166 | 191 | 141 | 50 | 148 | 101 | 47 | 63 | 46 | 17 |
| 70 and over | 31 | 22 | 9 | 24 | 16 | 8 | 4 | 3 | 1 | 1 | 1 | 0 | 2 | 2 | 0 |
| **Vandalism** | 10,708 | 9,005 | 1,703 | 3,389 | 2,775 | 614 | 5,195 | 4,614 | 581 | 1,551 | 1,143 | 408 | 573 | 473 | 100 |
| Under 10 | 17 | 15 | 2 | 5 | 4 | 1 | 6 | 6 | 0 | 6 | 5 | 1 | 0 | 0 | 0 |
| 10-17 | 4,162 | 3,622 | 540 | 962 | 790 | 172 | 2,593 | 2,347 | 246 | 417 | 317 | 100 | 190 | 168 | 22 |
| 18-19 | 1,129 | 1,007 | 122 | 269 | 231 | 38 | 667 | 624 | 43 | 142 | 111 | 31 | 51 | 41 | 10 |
| 20-29 | 2,793 | 2,322 | 471 | 949 | 791 | 158 | 1,192 | 1,053 | 139 | 484 | 342 | 142 | 168 | 136 | 32 |
| 30-39 | 1,239 | 964 | 275 | 505 | 400 | 105 | 415 | 332 | 83 | 238 | 171 | 67 | 81 | 61 | 20 |
| 40-69 | 1,344 | 1,053 | 291 | 682 | 544 | 138 | 319 | 249 | 70 | 262 | 195 | 67 | 81 | 65 | 16 |
| 70 and over | 24 | 22 | 2 | 17 | 15 | 2 | 3 | 3 | 0 | 2 | 2 | 0 | 2 | 2 | 0 |
| **Trespassing** | 15,343 | 12,060 | 3,283 | 6,588 | 4,952 | 1,636 | 4,929 | 4,044 | 885 | 3,026 | 2,461 | 565 | 800 | 603 | 197 |
| Under 10 | 8 | 8 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 | 0 |
| 10-17 | 2,066 | 1,664 | 402 | 454 | 356 | 98 | 1,175 | 967 | 208 | 342 | 268 | 74 | 95 | 73 | 22 |
| 18-19 | 1,142 | 937 | 205 | 353 | 276 | 77 | 528 | 451 | 77 | 212 | 175 | 37 | 49 | 35 | 14 |
| 20-29 | 3,873 | 3,132 | 741 | 1,590 | 1,225 | 365 | 1,265 | 1,064 | 201 | 832 | 695 | 137 | 186 | 148 | 38 |
| 30-39 | 2,690 | 2,053 | 637 | 1,121 | 825 | 296 | 811 | 622 | 189 | 590 | 478 | 112 | 168 | 128 | 40 |
| 40-69 | 5,440 | 4,167 | 1,273 | 2,995 | 2,211 | 784 | 1,118 | 913 | 205 | 1,035 | 831 | 204 | 292 | 212 | 80 |
| 70 and over | 124 | 99 | 25 | 73 | 57 | 16 | 29 | 24 | 5 | 12 | 11 | 1 | 10 | 7 | 3 |
| **Weapons** | 5,676 | 5,136 | 540 | 1,933 | 1,692 | 241 | 2,489 | 2,332 | 157 | 885 | 773 | 112 | 369 | 339 | 30 |
| Under 10 | 9 | 9 | 0 | 6 | 6 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 |
| 10-17 | 1,402 | 1,276 | 126 | 318 | 278 | 40 | 829 | 780 | 49 | 179 | 146 | 33 | 76 | 72 | 4 |
| 18-19 | 676 | 629 | 47 | 181 | 162 | 19 | 356 | 347 | 9 | 95 | 80 | 15 | 44 | 40 | 4 |
| 20-29 | 1,897 | 1,693 | 204 | 614 | 522 | 92 | 813 | 746 | 67 | 328 | 294 | 34 | 142 | 131 | 11 |
| 30-39 | 827 | 751 | 76 | 322 | 288 | 34 | 315 | 292 | 23 | 135 | 121 | 14 | 55 | 50 | 5 |
| 40-69 | 852 | 767 | 85 | 484 | 429 | 55 | 175 | 166 | 9 | 143 | 128 | 15 | 50 | 44 | 6 |
| 70 and over | 13 | 11 | 2 | 8 | 7 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 2 | 2 | 0 |
| **Driving under the influence** | 170,316 | 130,164 | 40,152 | 65,652 | 45,258 | 20,394 | 75,059 | 62,516 | 12,543 | 14,068 | 10,660 | 3,408 | 15,537 | 11,730 | 3,807 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 710 | 522 | 188 | 359 | 229 | 130 | 289 | 250 | 39 | 14 | 10 | 4 | 48 | 33 | 15 |
| 18-19 | 6,368 | 5,032 | 1,336 | 2,288 | 1,639 | 649 | 3,283 | 2,793 | 490 | 296 | 227 | 69 | 501 | 373 | 128 |
| 20-29 | 75,097 | 56,278 | 18,819 | 25,912 | 17,691 | 8,221 | 36,321 | 29,263 | 7,058 | 5,130 | 3,713 | 1,417 | 7,734 | 5,611 | 2,123 |
| 30-39 | 39,588 | 30,971 | 8,617 | 13,121 | 9,186 | 3,937 | 19,003 | 16,123 | 2,880 | 3,710 | 2,791 | 919 | 3,752 | 2,871 | 881 |
| 40-69 | 47,461 | 36,488 | 10,973 | 23,220 | 15,948 | 7,272 | 15,975 | 13,921 | 2,054 | 4,835 | 3,842 | 993 | 3,431 | 2,777 | 654 |
| 70 and over | 1,092 | 873 | 219 | 750 | 565 | 185 | 188 | 166 | 22 | 83 | 77 | 6 | 71 | 65 | 6 |
| **Glue sniffing** | 1,449 | 1,255 | 194 | 348 | 293 | 55 | 953 | 842 | 111 | 108 | 92 | 16 | 40 | 28 | 12 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 139 | 114 | 25 | 26 | 21 | 5 | 109 | 89 | 20 | 2 | 2 | 0 | 2 | 2 | 0 |
| 18-19 | 299 | 265 | 34 | 20 | 17 | 3 | 265 | 239 | 26 | 7 | 6 | 1 | 7 | 3 | 4 |
| 20-29 | 526 | 467 | 59 | 87 | 80 | 7 | 401 | 360 | 41 | 26 | 20 | 6 | 12 | 7 | 5 |
| 30-39 | 195 | 166 | 29 | 78 | 69 | 9 | 82 | 67 | 15 | 26 | 23 | 3 | 9 | 6 | 3 |
| 40-69 | 290 | 243 | 47 | 137 | 106 | 31 | 96 | 87 | 9 | 47 | 41 | 6 | 10 | 10 | 0 |
| 70 and over | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

(continued)

131

Table 36 - continued
## MISDEMEANOR ARRESTS, 2012
Offense by Gender, Race/Ethnic Group, and Age Group of Arrestee

| Offense and age | Total | | | White | | | Hispanic | | | Black | | | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female | Total | Male | Female |
| **Hit-and-run** | 5,183 | 3,926 | 1,257 | 1,786 | 1,287 | 499 | 2,491 | 1,986 | 505 | 407 | 286 | 121 | 499 | 367 | 132 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 228 | 173 | 55 | 69 | 50 | 19 | 121 | 95 | 26 | 17 | 13 | 4 | 21 | 15 | 6 |
| 18-19 | 525 | 401 | 124 | 133 | 94 | 39 | 287 | 229 | 58 | 54 | 41 | 13 | 51 | 37 | 14 |
| 20-29 | 2,020 | 1,552 | 468 | 580 | 427 | 153 | 1,102 | 886 | 216 | 172 | 113 | 59 | 166 | 126 | 40 |
| 30-39 | 999 | 746 | 253 | 318 | 220 | 98 | 508 | 402 | 106 | 77 | 53 | 24 | 96 | 71 | 25 |
| 40-69 | 1,286 | 971 | 315 | 607 | 442 | 165 | 451 | 358 | 93 | 83 | 63 | 20 | 145 | 108 | 37 |
| 70 and over | 125 | 83 | 42 | 79 | 54 | 25 | 22 | 16 | 6 | 4 | 3 | 1 | 20 | 10 | 10 |
| **Selected traffic violations** | 14,395 | 11,911 | 2,484 | 4,299 | 3,522 | 777 | 5,736 | 4,864 | 872 | 2,763 | 2,203 | 560 | 1,597 | 1,322 | 275 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 280 | 264 | 16 | 120 | 116 | 4 | 83 | 80 | 3 | 14 | 14 | 0 | 63 | 54 | 9 |
| 18-19 | 1,044 | 971 | 73 | 293 | 271 | 22 | 488 | 465 | 23 | 96 | 86 | 10 | 167 | 149 | 18 |
| 20-29 | 6,253 | 5,216 | 1,037 | 1,562 | 1,288 | 274 | 2,882 | 2,469 | 413 | 1,119 | 873 | 246 | 690 | 586 | 104 |
| 30-39 | 3,161 | 2,513 | 648 | 884 | 682 | 202 | 1,308 | 1,068 | 240 | 625 | 490 | 135 | 344 | 273 | 71 |
| 40-69 | 3,613 | 2,907 | 706 | 1,420 | 1,146 | 274 | 968 | 777 | 191 | 900 | 731 | 169 | 325 | 253 | 72 |
| 70 and over | 44 | 40 | 4 | 20 | 19 | 1 | 7 | 5 | 2 | 9 | 9 | 0 | 8 | 7 | 1 |
| **Gambling** | 448 | 385 | 63 | 25 | 19 | 6 | 207 | 173 | 34 | 115 | 112 | 3 | 101 | 81 | 20 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 27 | 25 | 2 | 0 | 0 | 0 | 7 | 6 | 1 | 19 | 19 | 0 | 0 | 0 | 0 |
| 18-19 | 21 | 20 | 1 | 0 | 0 | 0 | 6 | 6 | 0 | 14 | 14 | 0 | 1 | 1 | 0 |
| 20-29 | 102 | 82 | 20 | 6 | 3 | 3 | 43 | 33 | 10 | 29 | 28 | 1 | 24 | 18 | 6 |
| 30-39 | 92 | 80 | 12 | 3 | 3 | 0 | 47 | 39 | 8 | 20 | 20 | 0 | 20 | 18 | 2 |
| 40-69 | 202 | 174 | 28 | 14 | 13 | 1 | 101 | 86 | 15 | 33 | 31 | 2 | 54 | 44 | 10 |
| 70 and over | 4 | 4 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| **Nonsupport** | 50 | 15 | 35 | 25 | 8 | 17 | 15 | 4 | 11 | 5 | 2 | 3 | 5 | 1 | 4 |
| Under 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10-17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18-19 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20-29 | 11 | 2 | 9 | 3 | 0 | 3 | 6 | 1 | 5 | 1 | 0 | 1 | 1 | 1 | 0 |
| 30-39 | 19 | 7 | 12 | 5 | 3 | 6 | 4 | 1 | 3 | 2 | 1 | 1 | 3 | 2 | 1 |
| 40-69 | 19 | 6 | 13 | 10 | 5 | 6 | 5 | 2 | 3 | 2 | 1 | 1 | 1 | 0 | 1 |
| 70 and over | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **All other** | 201,989 | 159,505 | 42,484 | 69,776 | 53,074 | 16,702 | 78,297 | 64,119 | 14,178 | 43,316 | 34,268 | 9,048 | 10,600 | 8,044 | 2,556 |
| Under 10 | 15 | 9 | 6 | 4 | 4 | 0 | 7 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 10-17 | 11,997 | 9,458 | 2,539 | 2,514 | 1,818 | 696 | 7,104 | 5,812 | 1,292 | 1,536 | 1,182 | 354 | 843 | 646 | 197 |
| 18-19 | 10,010 | 7,958 | 2,052 | 2,690 | 1,961 | 729 | 4,899 | 4,208 | 691 | 1,860 | 1,391 | 469 | 561 | 398 | 163 |
| 20-29 | 62,672 | 48,618 | 14,054 | 17,953 | 13,195 | 4,758 | 27,875 | 22,659 | 5,216 | 13,568 | 10,275 | 3,293 | 3,276 | 2,489 | 787 |
| 30-39 | 40,962 | 31,601 | 9,361 | 13,502 | 9,884 | 3,618 | 17,037 | 13,556 | 3,481 | 8,214 | 6,468 | 1,746 | 2,209 | 1,693 | 516 |
| 40-69 | 75,250 | 60,936 | 14,314 | 32,634 | 25,809 | 6,825 | 21,063 | 17,602 | 3,461 | 17,944 | 14,782 | 3,162 | 3,609 | 2,743 | 866 |
| 70 and over | 1,083 | 925 | 158 | 479 | 403 | 76 | 312 | 279 | 33 | 192 | 169 | 23 | 100 | 74 | 26 |

132

Table 37
**DISPOSITIONS OF ADULT FELONY ARRESTS, 1975-2012**
By Type of Disposition

| Year(s) | Total | | Law enforcement releases | | Complaints denied[1] | | Dismissed, acquitted[2] | | Convicted | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| 2012.......... | 295,465 | 100.0 | 9,572 | 3.2 | 48,029 | 16.3 | 35,451 | 12.0 | 202,413 | 68.5 |
| 2011.......... | 292,231 | 100.0 | 9,780 | 3.3 | 45,988 | 15.7 | 40,642 | 13.9 | 195,821 | 67.0 |
| 2010.......... | 298,647 | 100.0 | 9,980 | 3.3 | 46,054 | 15.4 | 40,793 | 13.7 | 201,820 | 67.6 |
| 2009.......... | 306,170 | 100.0 | 9,894 | 3.2 | 43,317 | 14.1 | 45,000 | 14.7 | 207,959 | 67.9 |
| 2008.......... | 325,241 | 100.0 | 9,435 | 2.9 | 41,610 | 12.8 | 46,485 | 14.3 | 227,711 | 70.0 |
| 2007.......... | 332,647 | 100.0 | 10,273 | 3.1 | 42,632 | 12.8 | 48,728 | 14.6 | 231,014 | 69.4 |
| 2006.......... | 319,818 | 100.0 | 9,107 | 2.8 | 42,506 | 13.3 | 46,456 | 14.5 | 221,749 | 69.3 |
| 2005.......... | 319,587 | 100.0 | 10,114 | 3.2 | 39,034 | 12.2 | 43,638 | 13.7 | 226,801 | 71.0 |
| 2004.......... | 345,415 | 100.0 | 10,721 | 3.1 | 43,179 | 12.5 | 48,150 | 13.9 | 243,365 | 70.5 |
| 2003.......... | 316,377 | 100.0 | 10,352 | 3.3 | 42,922 | 13.6 | 45,775 | 14.5 | 217,328 | 68.7 |
| 2002.......... | 287,499 | 100.0 | 11,195 | 3.9 | 39,833 | 13.9 | 41,020 | 14.3 | 195,451 | 68.0 |
| 2001.......... | 271,992 | 100.0 | 11,248 | 4.1 | 39,414 | 14.5 | 37,703 | 13.9 | 183,627 | 67.5 |
| 2000.......... | 267,512 | 100.0 | 7,698 | 2.9 | 37,152 | 13.9 | 36,576 | 13.7 | 186,086 | 69.6 |
| 1999 .......... | 278,715 | 100.0 | 9,616 | 3.5 | 40,217 | 14.4 | 36,004 | 12.9 | 192,878 | 69.2 |
| 1998 .......... | 314,483 | 100.0 | 13,880 | 4.4 | 42,763 | 13.6 | 39,866 | 12.7 | 217,974 | 69.3 |
| 1997.......... | 326,768 | 100.0 | 14,289 | 4.4 | 47,829 | 14.6 | 42,842 | 13.1 | 221,808 | 67.9 |
| 1996.......... | 328,168 | 100.0 | 12,802 | 3.9 | 47,941 | 14.6 | 43,566 | 13.3 | 223,859 | 68.2 |
| 1995.......... | 345,125 | 100.0 | 15,100 | 4.4 | 45,877 | 13.3 | 45,838 | 13.3 | 238,310 | 69.1 |
| 1994.......... | 342,321 | 100.0 | 16,713 | 4.9 | 44,791 | 13.1 | 45,108 | 13.2 | 235,709 | 68.9 |
| 1993.......... | 345,469 | 100.0 | 16,464 | 4.8 | 44,512 | 12.9 | 43,157 | 12.5 | 241,336 | 69.9 |
| 1992.......... | 284,810 | 100.0 | 12,273 | 4.3 | 32,284 | 11.3 | 40,134 | 14.1 | 200,119 | 70.3 |
| 1991.......... | 303,707 | 100.0 | 20,222 | 6.7 | 45,756 | 15.1 | 42,002 | 13.8 | 195,727 | 64.4 |
| 1990.......... | 258,734 | 100.0 | 15,444 | 6.0 | 33,503 | 12.9 | 40,444 | 15.6 | 169,343 | 65.5 |
| 1989.......... | 275,151 | 100.0 | 20,773 | 7.5 | 45,682 | 16.6 | 41,069 | 14.9 | 167,627 | 60.9 |
| 1988.......... | 265,990 | 100.0 | 19,230 | 7.2 | 51,222 | 19.3 | 41,867 | 15.7 | 153,671 | 57.8 |
| 1987.......... | 270,496 | 100.0 | 21,019 | 7.8 | 52,464 | 19.4 | 43,413 | 16.0 | 153,600 | 56.8 |
| 1986.......... | 258,832 | 100.0 | 22,773 | 8.8 | 47,807 | 18.5 | 39,962 | 15.4 | 148,290 | 57.3 |
| 1985.......... | 240,978 | 100.0 | 23,003 | 9.5 | 39,732 | 16.5 | 37,710 | 15.6 | 140,533 | 58.3 |
| 1984.......... | 210,398 | 100.0 | 20,180 | 9.6 | 35,498 | 16.9 | 34,453 | 16.4 | 120,267 | 57.2 |
| 1983.......... | 201,158 | 100.0 | 19,006 | 9.4 | 37,215 | 18.5 | 33,284 | 16.5 | 111,653 | 55.5 |
| 1982.......... | 203,805 | 100.0 | 20,895 | 10.3 | 37,010 | 18.2 | 34,457 | 16.9 | 111,443 | 54.7 |
| 1981.......... | 205,168 | 100.0 | 21,122 | 10.3 | 31,312 | 15.3 | 36,112 | 17.6 | 116,622 | 56.8 |
| 1980.......... | 189,303 | 100.0 | 20,057 | 10.6 | 27,925 | 14.8 | 35,766 | 18.9 | 105,555 | 55.8 |
| 1979.......... | 170,980 | 100.0 | 18,326 | 10.7 | 23,332 | 13.6 | 31,649 | 18.5 | 97,673 | 57.1 |
| 1978.......... | 150,004 | 100.0 | 14,596 | 9.7 | 20,989 | 14.0 | 29,501 | 19.7 | 84,918 | 56.6 |
| 1977.......... | 145,525 | 100.0 | 12,831 | 8.8 | 20,141 | 13.8 | 30,374 | 20.9 | 82,179 | 56.5 |
| 1976.......... | 157,537 | 100.0 | 10,595 | 6.7 | 21,571 | 13.7 | 37,856 | 24.0 | 87,515 | 55.6 |
| 1975.......... | 174,069 | 100.0 | 14,798 | 8.5 | 23,443 | 13.5 | 51,505 | 29.6 | 84,323 | 48.4 |

Notes: This table presents the number and type of final dispositions and sentences for felony arrests reported to the California Department
of Justice by law enforcement agencies, district attorneys, and courts. Caution should be used when interpreting this information
because final dispositions are underreported. The nature, extent, and reasons for this underreporting vary from agency to agency
and from year to year.
   Santa Clara County did not report for 1975 through 1977 and Alameda County did not report for 1975 and 1976.
   Percentages may not add to subtotals or 100.0 because of rounding.
[1] The "complaints denied" category includes single complaints, combined cases, and petitions to revoke probation.
[2] The "dismissed, acquitted" category includes diversions that have been dismissed.

133

Table 38A
## DISPOSITIONS OF ADULT FELONY ARRESTS, 2007-2012
### By Type of Disposition and Sentence

| Type of disposition and sentence | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | | 2012 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total | 332,647 | 100.0 | 325,241 | 100.0 | 306,170 | 100.0 | 298,647 | 100.0 | 292,231 | 100.0 | 295,465 | 100.0 |
| Law enforcement releases | 10,273 | 3.1 | 9,435 | 2.9 | 9,894 | 3.2 | 9,980 | 3.3 | 9,780 | 3.3 | 9,572 | 3.2 |
| Total complaints denied | 42,632 | 12.8 | 41,610 | 12.8 | 43,317 | 14.1 | 46,054 | 15.4 | 45,988 | 15.7 | 48,029 | 16.3 |
| Single complaints | 41,264 | 12.4 | 40,408 | 12.4 | 42,041 | 13.7 | 44,664 | 15.0 | 44,375 | 15.2 | 46,397 | 15.7 |
| Combined cases | 286 | 0.1 | 292 | 0.1 | 338 | 0.1 | 467 | 0.2 | 415 | 0.1 | 421 | 0.1 |
| Petitions to revoke probation | 1,082 | 0.3 | 910 | 0.3 | 938 | 0.3 | 923 | 0.3 | 1,198 | 0.4 | 1,211 | 0.4 |
| Court dispositions | 279,742 | 84.1 | 274,196 | 84.3 | 252,959 | 82.6 | 242,613 | 81.2 | 236,463 | 80.9 | 237,864 | 80.5 |
| Dismissed | 43,217 | 13.0 | 39,059 | 12.0 | 38,369 | 12.5 | 36,378 | 12.2 | 36,989 | 12.7 | 32,211 | 10.9 |
| Diversions dismissed | 4,836 | 1.5 | 6,754 | 2.1 | 5,953 | 1.9 | 3,812 | 1.3 | 3,043 | 1.0 | 2,720 | 0.9 |
| Acquitted | 675 | 0.2 | 672 | 0.2 | 678 | 0.2 | 603 | 0.2 | 610 | 0.2 | 520 | 0.2 |
| Convicted | 231,014 | 69.4 | 227,711 | 70.0 | 207,959 | 67.9 | 201,820 | 67.6 | 195,821 | 67.0 | 202,413 | 68.5 |
| Sentence | | | | | | | | | | | | |
| Death | 17 | 0.0 | 21 | 0.0 | 29 | 0.0 | 34 | 0.0 | 10 | 0.0 | 13 | 0.0 |
| State institutions[1] | 42,862 | 12.9 | 44,060 | 13.5 | 42,552 | 13.9 | 41,824 | 14.0 | 37,962 | 13.0 | 29,727 | 10.1 |
| Probation | 34,487 | 10.4 | 35,684 | 11.0 | 30,082 | 9.8 | 27,605 | 9.2 | 27,654 | 9.5 | 29,518 | 10.0 |
| Probation with jail | 133,517 | 40.1 | 128,732 | 39.6 | 120,048 | 39.2 | 117,363 | 39.3 | 112,056 | 38.3 | 115,832 | 39.2 |
| Jail | 10,133 | 3.0 | 9,175 | 2.8 | 8,002 | 2.6 | 8,043 | 2.7 | 11,097 | 3.8 | 20,736 | 7.0 |
| Fine | 3,452 | 1.0 | 3,844 | 1.2 | 3,420 | 1.1 | 2,952 | 1.0 | 2,745 | 0.9 | 2,565 | 0.9 |
| Other[2] | 6,546 | 2.0 | 6,195 | 1.9 | 3,826 | 1.2 | 3,999 | 1.3 | 4,297 | 1.5 | 4,022 | 1.4 |

Notes: This table presents the number and type of final dispositions and sentences for felony arrests reported to the California Department of Justice by law enforcement agencies, district attorneys, and courts. Caution should be used when interpreting this information because final dispositions are underreported. The nature, extent, and reasons for this underreporting vary from agency to agency and from year to year.

Percentages may not add to subtotals or 100.0 because of rounding.

[1] The "state institutions" category includes sentences to prison, California Rehabilitation Center, and the Division of Juvenile Justice (youth authority).

[2] The "other" category includes no sentence given, sentence suspended, and sentence stayed.

134

Table 38B
**DISPOSITIONS OF ADULT FELONY ARRESTS, 2007-2012**
By Type of Disposition and Sentence
Percent Distribution of Court Dispositions

| Type of disposition and sentence | 2007 | | 2008 | | 2009 | | 2010 | | 2011 | | 2012 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total | 332,647 | | 325,241 | | 306,170 | | 298,647 | | 292,231 | | 295,465 | |
| Law enforcement releases | 10,273 | | 9,435 | | 9,894 | | 9,980 | | 9,780 | | 9,572 | |
| Total complaints denied | 42,632 | | 41,610 | | 43,317 | | 46,054 | | 45,988 | | 48,029 | |
| Single complaints | 41,264 | | 40,408 | | 42,041 | | 44,664 | | 44,375 | | 46,397 | |
| Combined cases | 286 | | 292 | | 338 | | 467 | | 415 | | 421 | |
| Petitions to revoke probation | 1,082 | | 910 | | 938 | | 923 | | 1,198 | | 1,211 | |
| Court dispositions | 279,742 | 100.0 | 274,196 | 100.0 | 252,959 | 100.0 | 242,613 | 100.0 | 236,463 | 100.0 | 237,864 | 100.0 |
| Dismissed | 43,217 | 15.4 | 39,059 | 14.2 | 38,369 | 15.2 | 36,378 | 15.0 | 36,989 | 15.6 | 32,211 | 13.5 |
| Diversions dismissed | 4,836 | 1.7 | 6,754 | 2.5 | 5,953 | 2.4 | 3,812 | 1.6 | 3,043 | 1.3 | 2,720 | 1.1 |
| Acquitted | 675 | 0.2 | 672 | 0.2 | 678 | 0.3 | 603 | 0.2 | 610 | 0.3 | 520 | 0.2 |
| Convicted | 231,014 | 82.6 | 227,711 | 83.0 | 207,959 | 82.2 | 201,820 | 83.2 | 195,821 | 82.8 | 202,413 | 85.1 |
| Sentence | | | | | | | | | | | | |
| Death | 17 | 0.0 | 21 | 0.0 | 29 | 0.0 | 34 | 0.0 | 10 | 0.0 | 13 | 0.0 |
| State institutions[1] | 42,862 | 15.3 | 44,060 | 16.1 | 42,552 | 16.8 | 41,824 | 17.2 | 37,962 | 16.1 | 29,727 | 12.5 |
| Probation | 34,487 | 12.3 | 35,684 | 13.0 | 30,082 | 11.9 | 27,605 | 11.4 | 27,654 | 11.7 | 29,518 | 12.4 |
| Probation with jail | 133,517 | 47.7 | 128,732 | 46.9 | 120,048 | 47.5 | 117,363 | 48.4 | 112,056 | 47.4 | 115,832 | 48.7 |
| Jail | 10,133 | 3.6 | 9,175 | 3.3 | 8,002 | 3.2 | 8,043 | 3.3 | 11,097 | 4.7 | 20,736 | 8.7 |
| Fine | 3,452 | 1.2 | 3,844 | 1.4 | 3,420 | 1.4 | 2,952 | 1.2 | 2,745 | 1.2 | 2,565 | 1.1 |
| Other[2] | 6,546 | 2.3 | 6,195 | 2.3 | 3,826 | 1.5 | 3,999 | 1.6 | 4,297 | 1.8 | 4,022 | 1.7 |

Notes: This table presents the number and type of final dispositions and sentences for felony arrests reported to the California Department of Justice by law enforcement agencies, district attorneys, and courts. Caution should be used when interpreting this information because final dispositions are underreported. The nature, extent, and reasons for this underreporting vary from agency to agency and from year to year.

Percentages may not add to subtotals or 100.0 because of rounding.

[1] The "state institutions" category includes sentences to prison, California Rehabilitation Center, and the Division of Juvenile Justice (youth authority).

[2] The "other" category includes no sentence given, sentence suspended, and sentence stayed.

135

Table 39
DISPOSITIONS OF ADULT FELONY ARRESTS, 2012
Arrest Offense Category by Type of Disposition

| Type of disposition | Total | | Violent offenses[1] | | Property offenses[2] | | Drug offenses | | All other | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| Total.................. | 295,465 | 100.0 | 81,453 | 100.0 | 79,155 | 100.0 | 87,584 | 100.0 | 47,273 | 100.0 |
| Law enforcement releases...... | 9,572 | 3.2 | 2,887 | 3.5 | 2,295 | 2.9 | 3,076 | 3.5 | 1,314 | 2.8 |
| Complaints denied[3]......... | 48,029 | 16.3 | 22,176 | 27.2 | 9,005 | 11.4 | 10,415 | 11.9 | 6,433 | 13.6 |
| Dismissed, acquitted[4]........ | 35,451 | 12.0 | 8,272 | 10.2 | 7,431 | 9.4 | 14,174 | 16.2 | 5,574 | 11.8 |
| Convicted................. | 202,413 | 68.5 | 48,118 | 59.1 | 60,424 | 76.3 | 59,919 | 68.4 | 33,952 | 71.8 |

Notes: This table presents the number and type of final dispositions and sentences for felony arrests reported to the California Department of Justice by law enforcement agencies, district attorneys, and courts. Caution should be used when interpreting this information because final dispositions are underreported. The nature, extent, and reasons for this underreporting vary from agency to agency and from year to year.

   Percentages may not add to subtotals or 100.0 because of rounding.

[1] Violent offenses include homicide, forcible rape, robbery, assault, and kidnapping.

[2] Property offenses include burglary, theft, motor vehicle theft, forgery, check and access card offenses, and arson.

[3] The "complaints denied" category includes single complaints, combined cases, and petitions to revoke probation.

[4] The "dismissed, acquitted" category includes diversions that have been dismissed.

136

Table 40
## ADULT FELONY ARRESTEES CONVICTED, 2007-2012
By Convicted Offense Category and Type of Sentence

| Convicted offense category and type of sentence | 2007 Number | 2007 Percent | 2008 Number | 2008 Percent | 2009 Number | 2009 Percent | 2010 Number | 2010 Percent | 2011 Number | 2011 Percent | 2012 Number | 2012 Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total convictions | 231,014 | 100.0 | 227,711 | 100.0 | 207,959 | 100.0 | 201,820 | 100.0 | 195,821 | 100.0 | 202,413 | 100.0 |
| **Type of sentence** | | | | | | | | | | | | |
| **Total** | | | | | | | | | | | | |
| State institutions[1] | 42,879 | 18.6 | 44,081 | 19.4 | 42,581 | 20.5 | 41,858 | 20.7 | 37,972 | 19.4 | 29,740 | 14.7 |
| Probation[2] | 44,485 | 19.3 | 45,723 | 20.1 | 37,328 | 17.9 | 34,556 | 17.1 | 34,696 | 17.7 | 36,105 | 17.8 |
| Probation with jail | 133,517 | 57.8 | 128,732 | 56.5 | 120,048 | 57.7 | 117,363 | 58.2 | 112,056 | 57.2 | 115,832 | 57.2 |
| Jail | 10,133 | 4.4 | 9,175 | 4.0 | 8,002 | 3.8 | 8,043 | 4.0 | 11,097 | 5.7 | 20,736 | 10.2 |
| **Convicted offense category and type of sentence** | | | | | | | | | | | | |
| Violent offenses[3] | 40,193 | 100.0 | 40,127 | 100.0 | 38,122 | 100.0 | 37,669 | 100.0 | 36,396 | 100.0 | 37,505 | 100.0 |
| State institutions[1] | 7,726 | 19.2 | 8,832 | 22.0 | 9,124 | 23.9 | 9,302 | 24.7 | 9,026 | 24.8 | 9,293 | 24.8 |
| Probation[2] | 4,632 | 11.5 | 4,373 | 10.9 | 3,610 | 9.5 | 3,035 | 8.1 | 2,862 | 7.9 | 2,854 | 7.6 |
| Probation with jail | 26,165 | 65.1 | 25,305 | 63.1 | 23,893 | 62.7 | 23,748 | 63.0 | 22,802 | 62.6 | 23,440 | 62.5 |
| Jail | 1,670 | 4.2 | 1,617 | 4.0 | 1,495 | 3.9 | 1,584 | 4.2 | 1,706 | 4.7 | 1,918 | 5.1 |
| Property offenses[4] | 61,849 | 100.0 | 64,324 | 100.0 | 58,391 | 100.0 | 55,781 | 100.0 | 50,515 | 100.0 | 53,475 | 100.0 |
| State institutions[1] | 13,299 | 21.5 | 13,870 | 21.6 | 13,190 | 22.6 | 12,903 | 23.1 | 10,668 | 21.1 | 6,595 | 12.3 |
| Probation[2] | 6,635 | 10.7 | 7,363 | 11.4 | 5,622 | 9.6 | 4,388 | 7.9 | 4,470 | 8.8 | 4,586 | 8.6 |
| Probation with jail | 40,092 | 64.8 | 41,358 | 64.3 | 38,145 | 65.3 | 37,087 | 66.5 | 32,657 | 64.6 | 34,960 | 65.4 |
| Jail | 1,823 | 2.9 | 1,733 | 2.7 | 1,434 | 2.5 | 1,403 | 2.5 | 2,720 | 5.4 | 7,334 | 13.7 |
| Drug offenses | 63,606 | 100.0 | 63,442 | 100.0 | 54,856 | 100.0 | 53,713 | 100.0 | 55,071 | 100.0 | 55,674 | 100.0 |
| State institutions[1] | 12,341 | 19.4 | 11,689 | 18.4 | 10,559 | 19.2 | 9,748 | 18.1 | 8,651 | 15.7 | 4,796 | 8.6 |
| Probation[2] | 20,727 | 32.6 | 22,082 | 34.8 | 17,394 | 31.7 | 17,879 | 33.3 | 18,580 | 33.7 | 19,711 | 35.4 |
| Probation with jail | 27,614 | 43.4 | 27,050 | 42.6 | 24,605 | 44.9 | 23,842 | 44.4 | 24,517 | 44.5 | 24,637 | 44.3 |
| Jail | 2,924 | 4.6 | 2,621 | 4.1 | 2,298 | 4.2 | 2,244 | 4.2 | 3,323 | 6.0 | 6,530 | 11.7 |
| All other offenses | 65,366 | 100.0 | 59,818 | 100.0 | 56,590 | 100.0 | 54,657 | 100.0 | 53,839 | 100.0 | 55,759 | 100.0 |
| State institutions[1] | 9,513 | 14.6 | 9,690 | 16.2 | 9,708 | 17.2 | 9,905 | 18.1 | 9,627 | 17.9 | 9,056 | 16.2 |
| Probation[2] | 12,491 | 19.1 | 11,905 | 19.9 | 10,702 | 18.9 | 9,254 | 16.9 | 8,784 | 16.3 | 8,954 | 16.1 |
| Probation with jail | 39,646 | 60.7 | 35,019 | 58.5 | 33,405 | 59.0 | 32,686 | 59.8 | 32,080 | 59.6 | 32,795 | 58.8 |
| Jail | 3,716 | 5.7 | 3,204 | 5.4 | 2,775 | 4.9 | 2,812 | 5.1 | 3,348 | 6.2 | 4,954 | 8.9 |

Notes: This table presents the number and type of final dispositions and sentences for felony arrests reported to the California Department of Justice by law enforcement agencies, district attorneys, and courts. Caution should be used when interpreting this information because final dispositions as of the data extraction date are underreported. The nature, extent, and reasons for this underreporting vary from agency to agency and from year to year.
    Data include convictions for both misdemeanors and felonies.
    Percentages may not add to subtotals or 100.0 because of rounding.
[1] The "state institutions" category includes sentences to death, prison, California Rehabilitation Center (civil addict), and the Division of Juvenile Justice (youth authority).
[2] The "probation" category includes straight probation, fine, and other (no sentence given, sentence suspended, and sentence stayed).
[3] Violent offenses include homicide, forcible rape, robbery, assault, and kidnapping.
[4] Property offenses include burglary, theft, motor vehicle theft, forgery, check and access card offenses, and arson.

137

Table 41
**ADULTS ON ACTIVE PROBATION AS OF DECEMBER 31, 1966-2012**
By Level of Offense

| Year(s) | Total | | Felony offense | | Misdemeanor offense | |
|---|---|---|---|---|---|---|
| | Number | Percent | Number | Percent | Number | Percent |
| 2012 | 294,993 | 100.0 | 249,173 | 84.5 | 45,820 | 15.5 |
| 2011 | 297,917 | 100.0 | 247,770 | 83.2 | 50,147 | 16.8 |
| 2010 | 311,692 | 100.0 | 255,006 | 81.8 | 56,686 | 18.2 |
| 2009 | 331,270 | 100.0 | 266,249 | 80.4 | 65,021 | 19.6 |
| 2008 | 341,584 | 100.0 | 269,023 | 78.8 | 72,561 | 21.2 |
| 2007 | 347,199 | 100.0 | 269,384 | 77.6 | 77,815 | 22.4 |
| 2006 | 346,495 | 100.0 | 268,828 | 77.6 | 77,667 | 22.4 |
| 2005 | 344,442 | 100.0 | 263,911 | 76.6 | 80,531 | 23.4 |
| 2004 | 341,227 | 100.0 | 257,043 | 75.3 | 84,184 | 24.7 |
| 2003 | 352,449 | 100.0 | 252,530 | 71.7 | 99,919 | 28.3 |
| 2002 | 336,740 | 100.0 | 239,618 | 71.2 | 97,122 | 28.8 |
| 2001 | 328,540 | 100.0 | 235,951 | 71.8 | 92,589 | 28.2 |
| 2000 | 333,288 | 100.0 | 238,520 | 71.6 | 94,768 | 28.4 |
| 1999 | 338,785 | 100.0 | 244,460 | 72.2 | 94,325 | 27.8 |
| 1998 | 330,945 | 100.0 | 233,625 | 70.6 | 97,320 | 29.4 |
| 1997 | 302,236 | 100.0 | 210,960 | 69.8 | 91,276 | 30.2 |
| 1996 | 289,503 | 100.0 | 197,862 | 68.3 | 91,641 | 31.7 |
| 1995 | 286,986 | 100.0 | 193,389 | 67.4 | 93,597 | 32.6 |
| 1994 | 285,105 | 100.0 | 186,701 | 65.5 | 98,404 | 34.5 |
| 1993 | 280,749 | 100.0 | 153,278 | 54.6 | 127,471 | 45.4 |
| 1992 | 302,754 | 100.0 | 148,989 | 49.2 | 153,765 | 50.8 |
| 1991 | 315,421 | 100.0 | 141,923 | 45.0 | 173,498 | 55.0 |
| 1990 | 305,700 | 100.0 | 131,277 | 42.9 | 174,423 | 57.1 |
| 1989 | 285,018 | 100.0 | 117,189 | 41.1 | 167,829 | 58.9 |
| 1988 | 265,643 | 100.0 | 104,149 | 39.2 | 161,494 | 60.8 |
| 1987 | 242,529 | 100.0 | 93,699 | 38.6 | 148,830 | 61.4 |
| 1986 | 220,614 | 100.0 | 87,194 | 39.5 | 133,420 | 60.5 |
| 1985 | 210,449 | 100.0 | 81,921 | 38.9 | 128,528 | 61.1 |
| 1984 | 197,413 | 100.0 | 75,562 | 38.3 | 121,851 | 61.7 |
| 1983 | 176,555 | 100.0 | 72,152 | 40.9 | 104,403 | 59.1 |
| 1982 | 157,009 | 100.0 | 67,300 | 42.9 | 89,709 | 57.1 |
| 1981 | 152,563 | 100.0 | 64,632 | 42.4 | 87,931 | 57.6 |
| 1980 | 151,382 | 100.0 | 61,648 | 40.7 | 89,734 | 59.3 |
| 1979 | 150,566 | 100.0 | 59,207 | 39.3 | 91,359 | 60.7 |
| 1978 | 153,113 | 100.0 | 61,371 | 40.1 | 91,742 | 59.9 |
| 1977 | 149,587 | 100.0 | 61,303 | 41.0 | 88,284 | 59.0 |
| 1976 | 152,242 | 100.0 | 63,458 | 41.7 | 88,784 | 58.3 |
| 1975 | 153,140 | 100.0 | 63,753 | 41.6 | 89,387 | 58.4 |
| 1974 | 158,887 | 100.0 | 71,599 | 45.1 | 87,288 | 54.9 |
| 1973 | 150,292 | 100.0 | 72,539 | 48.3 | 77,753 | 51.7 |
| 1972 | 143,183 | 100.0 | 72,757 | 50.8 | 70,426 | 49.2 |
| 1971 | 132,078 | 100.0 | 68,379 | 51.8 | 63,699 | 48.2 |
| 1970 | 117,095 | 100.0 | 62,141 | 53.1 | 54,954 | 46.9 |
| 1969 | 102,042 | 100.0 | 55,124 | 54.0 | 46,918 | 46.0 |
| 1968 | 93,282 | 100.0 | 46,263 | 49.6 | 47,019 | 50.4 |
| 1967 | 83,517 | 100.0 | 39,474 | 47.3 | 44,043 | 52.7 |
| 1966 | 80,645 | 100.0 | 36,053 | 44.7 | 44,592 | 55.3 |

Note: These data include adults placed on supervised probation only. Data are limited to original grants of probation and do not include subsequent grants of probation to persons already under supervised probation in the same county.

138

Table 42
## ADULTS PLACED ON AND REMOVED FROM PROBATION, 2007-2012
By Level of Offense, Type of Removal, and Rate per 100,000 Population at Risk

| Placement and removal by level of offense | 2007 Number | 2007 Percent | 2008 Number | 2008 Percent | 2009 Number | 2009 Percent | 2010 Number | 2010 Percent | 2011 Number | 2011 Percent | 2012 Number | 2012 Percent | Percent change 2007-2012 | Percent change 2011-2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Placed on probation** | | | | | | | | | | | | | | |
| Total | 195,703 | 100.0 | 187,637 | 100.0 | 169,145 | 100.0 | 151,226 | 100.0 | 161,597 | 100.0 | 161,348 | 100.0 | -17.6 | -0.2 |
| Felony offense | 150,824 | 77.1 | 145,380 | 77.5 | 132,811 | 78.5 | 120,934 | 80.0 | 131,626 | 81.5 | 132,287 | 82.0 | -12.3 | 0.5 |
| Misdemeanor offense | 44,879 | 22.9 | 42,257 | 22.5 | 36,334 | 21.5 | 30,292 | 20.0 | 29,971 | 18.5 | 29,061 | 18.0 | -35.2 | -3.0 |
| **Rate per 100,000 population at risk[1] - Placed on probation** | | | | | | | | | | | | | | |
| Total | 808.9 | | 766.4 | | 680.8 | | 600.9 | | 637.4 | | 630.4 | | -22.1 | -1.1 |
| Felony offense | 623.4 | | 593.8 | | 534.5 | | 480.5 | | 519.2 | | 516.9 | | -17.1 | -0.4 |
| Misdemeanor offense | 185.5 | | 172.6 | | 146.2 | | 120.4 | | 118.2 | | 113.5 | | -38.8 | -4.0 |
| **Removed from probation** | | | | | | | | | | | | | | |
| Total | 195,173 | 100.0 | 202,869 | 100.0 | 180,882 | 100.0 | 167,918 | 100.0 | 167,039 | 100.0 | 161,543 | 100.0 | -17.2 | -3.3 |
| Terminated | 89,207 | 45.7 | 91,404 | 45.1 | 85,469 | 47.3 | 75,093 | 44.7 | 76,678 | 45.9 | 72,367 | 44.8 | -18.9 | -5.6 |
| Felony offense | 68,693 | 35.2 | 67,511 | 33.3 | 63,343 | 35.0 | 58,807 | 35.0 | 62,001 | 37.1 | 59,553 | 36.9 | -13.3 | -3.9 |
| Misdemeanor offense | 20,514 | 10.5 | 23,893 | 11.8 | 22,126 | 12.2 | 16,286 | 9.7 | 14,677 | 8.8 | 12,814 | 7.9 | -37.5 | -12.7 |
| Revoked | 80,288 | 41.1 | 81,859 | 40.4 | 70,062 | 38.7 | 66,783 | 39.8 | 61,125 | 36.6 | 59,649 | 36.9 | -25.7 | -2.4 |
| Felony offense | 63,730 | 32.7 | 64,206 | 31.6 | 54,893 | 30.3 | 51,021 | 30.4 | 48,628 | 29.1 | 47,670 | 29.5 | -25.2 | -2.0 |
| Misdemeanor offense | 16,558 | 8.5 | 17,653 | 8.7 | 15,169 | 8.4 | 15,762 | 9.4 | 12,497 | 7.5 | 11,979 | 7.4 | -27.7 | -4.1 |
| Other[2] | 25,678 | 13.2 | 29,606 | 14.6 | 25,351 | 14.0 | 26,042 | 15.5 | 29,236 | 17.5 | 29,527 | 18.3 | 15.0 | 1.0 |
| Felony offense | 17,647 | 9.0 | 22,151 | 10.9 | 19,714 | 10.9 | 20,575 | 12.3 | 23,426 | 14.0 | 20,906 | 12.9 | 18.5 | -10.8 |
| Misdemeanor offense | 8,031 | 4.1 | 7,455 | 3.7 | 5,637 | 3.1 | 5,467 | 3.3 | 5,810 | 3.5 | 8,621 | 5.3 | 7.3 | 48.4 |
| **Rate per 100,000 population at risk[1] - Removed from probation** | | | | | | | | | | | | | | |
| Total | 806.7 | | 828.6 | | 728.0 | | 667.2 | | 658.9 | | 631.2 | | -21.8 | -4.2 |
| Terminated | 368.7 | | 373.3 | | 344.0 | | 298.4 | | 302.4 | | 282.8 | | -23.3 | -6.5 |
| Revoked | 331.9 | | 334.3 | | 282.0 | | 265.4 | | 241.1 | | 233.1 | | -29.8 | -3.3 |
| Other | 106.1 | | 120.9 | | 102.0 | | 103.5 | | 115.3 | | 115.4 | | 8.8 | 0.1 |

Notes: Rates and percentages may not add to subtotals, total, or 100.0 because of rounding.
    These data include adults placed on supervised probation only. Data are limited to original grants of probation and do not include subsequent grants of probation to persons already
    under supervised probation in the same county.
[1] Rates are based on the adult population at risk (18-69 years of age) for each year (see Table 49). Rates for 2007-2011 have been recalculated using revised intercensal population data and
    may not match previously published data.
[2] "Other" includes transfer of jurisdiction from one county to another, death, sentence vacated, successful appeal, deportation, etc.

55

139

Table 43
## CRIMINAL JUSTICE FULL-TIME PERSONNEL, 1969-2012
By Type of Agency

| Year(s) | Total personnel | Law enforcement | Prosecution[1] | Public defense | Probation |
|---|---|---|---|---|---|
| 2012 | 149,353 | 117,238 | 9,367 | 3,938 | 18,810 |
| 2011 | 148,772 | 116,794 | 9,479 | 3,914 | 18,585 |
| 2010 | 152,379 | 118,981 | 9,852 | 4,131 | 19,415 |
| 2009 | 157,704 | 122,042 | 10,199 | 4,091 | 21,372 |
| 2008 | 159,156 | 123,680 | 10,429 | 4,320 | 20,727 |
| 2007 | 155,503 | 121,305 | 10,179 | 4,137 | 19,882 |
| 2006 | 149,237 | 116,128 | 9,619 | 3,924 | 19,566 |
| 2005 | 145,434 | 113,604 | 9,297 | 3,790 | 18,743 |
| 2004 | 143,936 | 112,826 | 9,166 | 3,733 | 18,211 |
| 2003 | 147,790 | 114,945 | 9,480 | 3,788 | 19,577 |
| 2002 | 148,208 | 115,552 | 10,069 | 3,773 | 18,814 |
| 2001 | 147,650 | 108,208 | 17,296 | 3,686 | 18,460 |
| 2000 | 142,132 | 103,579 | 18,481 | 3,950 | 16,122 |
| 1999 | 139,304 | 102,769 | 16,476 | 3,857 | 16,202 |
| 1998 | 133,841 | 98,495 | 15,876 | 3,651 | 15,819 |
| 1997 | 129,332 | 96,322 | 14,826 | 3,622 | 14,562 |
| 1996 | 124,090 | 94,207 | 12,548 | 3,533 | 13,802 |
| 1995 | 119,850 | 91,198 | 11,998 | 3,246 | 13,408 |
| 1994 | 115,244 | 86,933 | 11,461 | 3,224 | 13,626 |
| 1993 | 113,287 | 85,989 | 10,324 | 3,278 | 13,696 |
| 1992 | 113,256 | 87,020 | 10,272 | 3,220 | 12,744 |
| 1991 | 115,554 | 88,628 | 10,027 | 3,255 | 13,644 |
| 1990 | 113,440 | 86,814 | 9,984 | 3,104 | 13,538 |
| 1989 | 108,905 | 83,807 | 8,955 | 3,040 | 13,103 |
| 1988 | 96,341 | 72,586 | 8,251 | 2,822 | 12,682 |
| 1987 | 100,117 | 77,015 | 8,334 | 2,390 | 12,378 |
| 1986 | 98,282 | 75,437 | 8,470 | 2,270 | 12,105 |
| 1985 | 95,611 | 73,582 | 8,072 | 2,163 | 11,794 |
| 1984 | 93,912 | 74,536 | 7,686 | 2,013 | 9,677 |
| 1983 | 91,090 | 72,618 | 7,460 | 1,987 | 9,025 |
| 1982 | 89,762 | 71,352 | 7,407 | 1,972 | 9,031 |
| 1981 | 87,993 | 69,420 | 7,184 | 1,929 | 9,460 |
| 1980 | 87,425 | 67,321 | 7,272 | 1,893 | 10,939 |
| 1979 | 83,675 | 65,120 | 6,916 | 1,766 | 9,873 |
| 1978 | 83,715 | 64,928 | 6,806 | 1,782 | 10,199 |
| 1977 | 85,195 | 65,971 | 6,809 | 1,784 | 10,631 |
| 1976 | 82,873 | 64,060 | 6,183 | 1,680 | 10,950 |
| 1975 | 81,105 | 64,177 | 4,875 | 1,574 | 10,479 |
| 1974 | 77,757 | 62,020 | 4,352 | 1,559 | 9,826 |
| 1973 | 74,693 | 59,697 | 4,439 | 1,385 | 9,172 |
| 1972 | 71,483 | 58,028 | 3,428 | 1,236 | 8,791 |
| 1971 | 69,991 | 57,099 | 3,227 | 1,120 | 8,545 |
| 1970 | 66,482 | 55,320 | 2,506 | 929 | 7,727 |
| 1969 | 61,553 | 51,104 | 2,786 | 914 | 6,749 |

Notes: Personnel in the Department of Justice and state regulatory agencies are not included.
    In 2010, the Department of Justice discontinued the collection of court and Department of Corrections and Rehabilitation personnel data.

[1]The passage of Assembly Bill 196 required that county-level child support programs, previously administered by district attorneys, be operated by local child support agencies. This accounts for the large decrease in prosecution personnel since 2001.

140

Table 44
CRIMINAL JUSTICE FULL-TIME PERSONNEL, 2007-2012
By Type of Agency and Personnel Classification

| Type of agency and personnel classification | 2007 | 2008 | 2009[a] | 2010 | 2011 | 2012[b] | Percent change | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2007-2012 | 2011-2012 |
| Total[1] ........................ | 155,503 | 159,156 | 157,704 | 152,379 | 148,772 | 149,353 | -4.0 | 0.4 |
| Law enforcement ........................ | 121,305 | 123,680 | 122,042 | 118,981 | 116,794 | 117,238 | -3.4 | 0.4 |
| Prosecution ........................ | 10,179 | 10,429 | 10,199 | 9,852 | 9,479 | 9,367 | -8.0 | -1.2 |
| Attorneys ........................ | 4,115 | 4,161 | 4,154 | 3,990 | 3,833 | 3,878 | -5.8 | 1.2 |
| Investigators ........................ | 1,777 | 1,825 | 1,670 | 1,635 | 1,570 | 1,502 | -15.5 | -4.3 |
| Clerical and all other ........................ | 4,287 | 4,443 | 4,375 | 4,227 | 4,076 | 3,987 | -7.0 | -2.2 |
| Public defense ........................ | 4,137 | 4,320 | 4,091 | 4,131 | 3,914 | 3,938 | -4.8 | 0.6 |
| Attorneys ........................ | 2,526 | 2,598 | 2,479 | 2,496 | 2,373 | 2,414 | -4.4 | 1.7 |
| Investigators ........................ | 504 | 531 | 496 | 492 | 475 | 472 | -6.3 | -0.6 |
| Clerical and all other ........................ | 1,107 | 1,191 | 1,116 | 1,143 | 1,066 | 1,052 | -5.0 | -1.3 |
| Probation ........................ | 19,882 | 20,727 | 21,372 | 19,415 | 18,585 | 18,810 | -5.4 | 1.2 |
| Probation officers ........................ | 9,891 | 10,268 | 11,921 | 10,763 | 11,666 | 13,110 | 32.5 | 12.4 |
| All other ........................ | 9,991 | 10,459 | 9,451 | 8,652 | 6,919 | 5,700 | -42.9 | -17.6 |

Sources: Law enforcement, district attorney, public defender, and probation personnel surveys conducted by the Criminal Justice Statistics Center.
Notes: Personnel in the Department of Justice and state regulatory agencies are not included.
    In 2010, the Department of Justice discontinued the collection of court and Department of Corrections and Rehabilitation personnel data.
[1] Law enforcement personnel counts are obtained from a one-day survey taken on October 31. All other personnel survey counts are taken on June 30.
[a] The Alameda County Public Defender did not report data for 2009.
[b] The definition of "Probation Officer" was defined to include juvenile correctional officers.

Table 45
LAW ENFORCEMENT FULL-TIME PERSONNEL, 2007-2012
By Type of Agency

| Type of agency | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | Percent change | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2007-2012 | 2011-2012 |
| Total.............................. | 121,305 | 123,680 | 122,042 | 118,981 | 116,794 | 117,238 | -3.4 | 0.4 |
| **Sworn and civilian** | | | | | | | | |
| Sworn................................ | 78,724 | 81,402 | 80,429 | 79,078 | 77,582 | 77,060 | -2.1 | -0.7 |
| Civilian............................. | 42,581 | 42,278 | 41,613 | 39,903 | 39,212 | 40,178 | -5.6 | 2.5 |
| **Agency** | | | | | | | | |
| Police departments................ | 55,941 | 56,400 | 55,649 | 53,252 | 51,964 | 51,376 | -8.2 | -1.1 |
| Sworn................................ | 39,753 | 40,240 | 39,865 | 38,686 | 37,726 | 37,337 | -6.1 | -1.0 |
| Civilian............................. | 16,188 | 16,160 | 15,784 | 14,566 | 14,238 | 14,039 | -13.3 | -1.4 |
| Sheriffs' departments............. | 51,021 | 52,929 | 51,612 | 50,929 | 50,846 | 51,384 | 0.7 | 1.1 |
| Sworn................................ | 29,146 | 31,375 | 30,428 | 30,072 | 29,928 | 29,746 | 2.1 | -0.6 |
| Civilian............................. | 21,875 | 21,554 | 21,184 | 20,857 | 20,918 | 21,638 | -1.1 | 3.4 |
| California Highway Patrol........ | 10,975 | 10,677 | 11,182 | 11,101 | 10,455 | 10,885 | -0.8 | 4.1 |
| Sworn................................ | 7,469 | 7,145 | 7,532 | 7,660 | 7,417 | 7,418 | -0.7 | 0.0 |
| Civilian............................. | 3,506 | 3,532 | 3,650 | 3,441 | 3,038 | 3,467 | -1.1 | 14.1 |
| Other law enforcement agencies[1] | 3,368 | 3,674 | 3,599 | 3,699 | 3,529 | 3,593 | 6.7 | 1.8 |
| Sworn................................ | 2,356 | 2,642 | 2,604 | 2,660 | 2,511 | 2,559 | 8.6 | 1.9 |
| Civilian............................. | 1,012 | 1,032 | 995 | 1,039 | 1,018 | 1,034 | 2.2 | 1.6 |

Source: Law Enforcement Personnel Survey conducted by the Criminal Justice Statistics Center. The one-day survey is taken October 31.
Note: Personnel in the Department of Justice and state regulatory agencies are not included.
[1] The "other law enforcement agencies" category includes personnel from University of California, State Parks and Recreation, California State University, and Bay Area Rapid Transit.

Table 46
## CITIZENS' COMPLAINTS AGAINST PEACE OFFICERS, 1981-2012
### Type of Complaint and Level of Criminal Complaint

| Year(s) | Total | | Non-criminal | | Criminal | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Total | | Felony | | Misdemeanor | |
| | Reported[1] | Sustained | Reported | Sustained | Reported | Sustained | Reported | Sustained | Reported | Sustained |
| 2012............. | 20,363 | 1,612 | 18,984 | 1,456 | 1,379 | 156 | 537 | 51 | 842 | 105 |
| 2011............. | 18,590 | 1,724 | 17,112 | 1,554 | 1,478 | 170 | 589 | 58 | 889 | 112 |
| 2010............. | 22,458 | 2,178 | 20,715 | 2,023 | 1,743 | 155 | 573 | 62 | 1,170 | 93 |
| 2009............. | 22,614 | 1,844 | 21,181 | 1,692 | 1,433 | 152 | 600 | 51 | 833 | 101 |
| 2008............. | 23,470 | 1,687 | 22,330 | 1,499 | 1,140 | 188 | 621 | 46 | 519 | 142 |
| 2007[a]........ | 24,358 | 1,735 | 23,460 | 1,638 | 898 | 97 | 401 | 27 | 497 | 70 |
| 2006............. | 21,620 | 1,688 | 19,957 | 1,572 | 1,663 | 116 | 1,122 | 46 | 541 | 70 |
| 2005............. | 21,653 | 2,143 | 19,851 | 2,020 | 1,802 | 123 | 1,283 | 37 | 519 | 86 |
| 2004............. | 20,609 | 2,053 | 18,782 | 1,932 | 1,827 | 121 | 1,154 | 41 | 673 | 80 |
| 2003............. | 20,937 | 1,992 | 19,267 | 1,841 | 1,670 | 151 | 1,035 | 47 | 635 | 104 |
| 2002............. | 21,970 | 2,574 | 20,259 | 2,405 | 1,711 | 169 | 1,015 | 61 | 696 | 108 |
| 2001............. | 22,455 | 2,688 | 20,377 | 2,523 | 2,078 | 165 | 1,373 | 52 | 705 | 113 |
| 2000............. | 23,395 | 2,395 | 21,470 | 2,166 | 1,925 | 229 | 1,217 | 54 | 708 | 175 |
| 1999............. | 19,034 | 2,549 | 17,802 | 2,307 | 1,232 | 242 | 604 | 94 | 628 | 148 |
| 1998............. | 17,483 | 2,706 | 15,902 | 2,433 | 1,581 | 273 | 890 | 115 | 691 | 158 |
| 1997............. | 16,966 | 2,458 | 15,702 | 2,240 | 1,264 | 218 | 601 | 75 | 663 | 143 |
| 1996............. | 19,376 | 2,728 | 17,865 | 2,439 | 1,511 | 289 | 646 | 93 | 865 | 196 |
| 1995............. | 19,233 | 3,340 | 17,470 | 2,968 | 1,763 | 372 | 798 | 152 | 965 | 220 |
| 1994............. | 19,629 | 2,860 | 18,291 | 2,576 | 1,338 | 284 | 490 | 101 | 848 | 183 |
| 1993............. | 18,931 | 2,555 | 17,070 | 2,315 | 1,861 | 240 | 739 | 97 | 1,122 | 143 |
| 1992............. | 17,468 | 2,789 | 15,723 | 2,459 | 1,745 | 310 | 782 | 110 | 963 | 200 |
| 1991............. | 16,467 | 2,632 | 15,063 | 2,377 | 1,404 | 255 | 544 | 89 | 860 | 166 |
| 1990............. | 14,755 | 2,754 | 13,343 | 2,459 | 1,412 | 295 | 493 | 86 | 919 | 209 |
| 1989............. | 14,855 | 2,759 | 13,388 | 2,491 | 1,467 | 268 | 603 | 98 | 864 | 170 |
| 1988............. | 13,817 | 2,438 | 12,363 | 2,148 | 1,454 | 290 | 605 | 115 | 849 | 175 |
| 1987............. | 14,180 | 2,244 | 13,334 | 2,077 | 846 | 167 | 251 | 57 | 595 | 110 |
| 1986............. | 12,811 | 2,412 | 12,083 | 2,252 | 728 | 160 | 245 | 49 | 483 | 111 |
| 1985............. | 13,999 | 2,839 | 13,172 | 2,593 | 827 | 246 | 290 | 97 | 537 | 149 |
| 1984............. | 12,875 | 2,357 | 12,137 | 2,204 | 738 | 153 | 223 | 49 | 515 | 104 |
| 1983............. | 12,008 | 2,353 | 11,321 | 2,194 | 687 | 159 | 228 | 75 | 459 | 84 |
| 1982............. | 11,599 | 2,092 | 10,156 | 1,854 | 1,443 | 238 | 322 | 40 | 1,121 | 198 |
| 1981............. | 8,686 | 1,552 | 8,081 | 1,450 | 605 | 102 | 188 | 42 | 417 | 60 |

Notes: Data collection began in 1981.
Because of the individual nature of the requirements of Penal Code section 832.5(d), reporting definitions and procedures vary among reporting agencies.
The data collected under Penal Code section 13012(e) are accurate and complete to the extent that the contributing agencies met reporting obligations.
[1] Based on a survey conducted in 2004, it is estimated that complaints from inmates in prisons and jails may constitute approximately one-third of all complaints reported by law enforcement agencies.
[a] The increase in the number of reported non-criminal complaints and the decrease in the number of reported felony complaints result from reporting-policy changes made by two law enforcement agencies.

143

Table 47
DOMESTIC VIOLENCE-RELATED CALLS FOR ASSISTANCE, 1986-2012
Type of Call and Weapon

| Year(s) | Total calls | | | Type of weapon[1] | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Cases without a weapon | Cases involving a weapon | Total | Firearm | Knife or cutting instrument | Other dangerous weapon | Personal weapon[2] | Not reported[3] |
| 2012 | 157,634 | 94,085 | 63,549 | 63,549 | 804 | 3,009 | 9,303 | 50,433 | 0 |
| 2011 | 158,547 | 96,614 | 61,933 | 61,933 | 975 | 3,061 | 9,014 | 48,879 | 4 |
| 2010 | 166,361 | 100,496 | 65,865 | 65,865 | 867 | 2,991 | 9,895 | 52,112 | 0 |
| 2009 | 167,087 | 99,385 | 67,702 | 67,702 | 819 | 3,219 | 10,172 | 53,492 | 0 |
| 2008 | 166,343 | 101,124 | 65,219 | 65,219 | 940 | 3,258 | 10,006 | 51,015 | 0 |
| 2007 | 174,649 | 105,227 | 69,422 | 69,422 | 1,027 | 3,442 | 10,940 | 54,013 | 0 |
| 2006 | 176,299 | 95,353 | 80,946 | 80,946 | 1,277 | 3,662 | 11,953 | 64,054 | 0 |
| 2005 | 181,362 | 88,335 | 93,027 | 93,027 | 1,233 | 3,700 | 12,867 | 75,227 | 0 |
| 2004 | 186,439 | 88,703 | 97,736 | 97,736 | 1,193 | 4,028 | 13,054 | 79,461 | 0 |
| 2003 | 194,288 | 87,557 | 106,731 | 106,731 | 1,380 | 4,027 | 14,194 | 87,130 | 0 |
| 2002[a] | 196,569 | 76,710 | 119,859 | 119,859 | 1,528 | 4,091 | 15,295 | 98,945 | 0 |
| 2001 | 198,031 | 61,665 | 136,366 | 136,366 | 1,325 | 4,213 | 15,557 | 115,271 | 0 |
| 2000 | 196,880 | 61,724 | 135,156 | 135,156 | 1,441 | 4,363 | 15,048 | 114,304 | 0 |
| 1999[b] | 186,406 | 58,611 | 127,795 | 127,795 | 1,520 | 4,237 | 13,929 | 108,109 | 0 |
| 1998[b] | 196,832 | 60,174 | 136,658 | 136,658 | 1,921 | 4,422 | 15,535 | 114,780 | 0 |
| 1997[b] | 220,156 | 64,506 | 155,650 | 155,650 | 2,073 | 5,462 | 17,502 | 130,613 | 0 |
| 1996 | 227,899 | 68,824 | 159,075 | 159,075 | 2,327 | 5,868 | 16,474 | 134,406 | 0 |
| 1995[c] | 246,315 | 72,016 | 174,299 | 174,299 | 2,838 | 6,370 | 16,385 | 148,706 | 0 |
| 1994 | 250,439 | 68,199 | 182,240 | 182,240 | 3,089 | 6,491 | 16,716 | 155,944 | 0 |
| 1993 | 238,895 | 65,635 | 173,260 | 173,260 | 2,951 | 6,273 | 15,366 | 148,670 | 0 |
| 1992 | 240,826 | 65,473 | 175,353 | 175,353 | 3,053 | 6,507 | 14,518 | 151,275 | 0 |
| 1991 | 203,638 | 55,083 | 148,555 | 148,555 | 3,129 | 5,423 | 12,008 | 127,958 | 37 |
| 1990 | 195,019 | 54,079 | 140,940 | 140,940 | 2,610 | 5,417 | 10,879 | 117,693 | 4,341 |
| 1989 | 188,581 | 52,512 | 136,069 | 136,069 | 2,730 | 5,276 | 9,935 | 113,907 | 4,221 |
| 1988 | 182,540 | 54,345 | 128,195 | 128,195 | 2,532 | 5,048 | 9,634 | 110,068 | 913 |
| 1987 | 181,112 | 57,232 | 123,880 | 123,880 | 2,704 | 4,865 | 8,228 | 107,055 | 1,028 |
| 1986[d] | 83,661 | 27,818 | 55,843 | 55,843 | 1,255 | 2,293 | 4,062 | 47,778 | 455 |

[1] Penal Code section 13730 does not require that the type of weapon involved in a domestic violence-related call be reported.

[2] Hands, feet, etc.

[3] Prior to 1989, the "personal weapon" category was not recognized by all reporting agencies as a type of weapon. When those agencies began reporting personal weapon calls as cases involving weapons, they did not provide the type of weapon designation. This accounts for the large increase in "not reported" weapons in 1989 and 1990.

[a] In April 2002, law enforcement agencies were instructed to report personal weapons only if the assault resulted in an injury (aggravated assault).

[b] The San Francisco Police Department was unable to provide complete data for 1997, and did not report data for 1998 and 1999 because of computer problems. In 1996, this department reported 6,422 domestic violence-related calls for assistance.

[c] The Oakland Police Department was unable to provide 1995 data. In 1994, this department reported 5,237 domestic violence-related calls for assistance.

[d] Data collection began in July 1986; therefore, only six months of data are available and displayed for 1986.

144

Table 48
## LAW ENFORCEMENT OFFICERS KILLED OR ASSAULTED, 1990-2012
Deaths and Assaults in the Line of Duty by Type of Activity

| Year(s) | Law enforcement officers killed | | Total | Law enforcement officers assaulted | | | | | | | |
| | Felonious | Accidental | | Type of activity | | | | | | | |
| | | | | Responding to disturbance | Crimes in progress | Attempting other arrests | Handling prisoners | Investigating suspicious persons | Mentally deranged | Traffic pursuits and stops | All other |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 2 | 0 | 8,087 | 2,585 | 229 | 1,092 | 1,112 | 998 | 180 | 674 | 1,217 |
| 2011 | 2 | 4 | 8,424 | 2,847 | 227 | 938 | 1,138 | 975 | 173 | 738 | 1,388 |
| 2010 | 4 | 6 | 8,426 | 2,823 | 220 | 849 | 1,380 | 940 | 155 | 766 | 1,293 |
| 2009 | 4 | 2 | 8,996 | 2,929 | 211 | 881 | 1,594 | 1,050 | 183 | 901 | 1,247 |
| 2008 | 3 | 7 | 8,730 | 2,658 | 208 | 981 | 1,437 | 965 | 185 | 816 | 1,480 |
| 2007 | 4 | 5 | 8,480 | 2,492 | 176 | 910 | 1,504 | 845 | 246 | 932 | 1,375 |
| 2006 | 5 | 6 | 7,973 | 2,394 | 186 | 898 | 1,323 | 956 | 184 | 836 | 1,196 |
| 2005 | 5 | 9 | 8,372 | 2,399 | 159 | 961 | 1,532 | 948 | 178 | 900 | 1,295 |
| 2004 | 4 | 7 | 8,423 | 2,491 | 202 | 879 | 1,463 | 1,092 | 199 | 874 | 1,223 |
| 2003 | 6 | 11 | 8,218 | 2,517 | 195 | 755 | 1,307 | 1,033 | 168 | 919 | 1,324 |
| 2002 | 4 | 4 | 7,768 | 2,407 | 189 | 702 | 1,214 | 969 | 150 | 856 | 1,281 |
| 2001 | 6 | 5 | 7,748 | 2,555 | 180 | 675 | 1,171 | 979 | 179 | 933 | 1,076 |
| 2000 | 2 | 8 | 7,921 | 2,640 | 233 | 671 | 1,043 | 1,090 | 152 | 934 | 1,158 |
| 1999 | 4 | 3 | 6,857 | 2,253 | 171 | 656 | 979 | 1,022 | 133 | 809 | 834 |
| 1998 | 7 | 8 | 6,823 | 2,416 | 153 | 608 | 948 | 1,005 | 106 | 784 | 803 |
| 1997 | 7 | 6 | 6,874 | 2,439 | 192 | 783 | 654 | 1,017 | 160 | 796 | 833 |
| 1996 | 4 | 7 | 6,601 | 2,265 | 189 | 813 | 715 | 1,112 | 98 | 648 | 761 |
| 1995 | 10 | 3 | 7,088 | 2,486 | 175 | 885 | 809 | 1,091 | 141 | 760 | 741 |
| 1994 | 9 | 4 | 7,547 | 2,591 | 235 | 1,018 | 833 | 965 | 192 | 778 | 935 |
| 1993 | 8 | 5 | 7,492 | 2,514 | 270 | 950 | 868 | 1,031 | 105 | 725 | 1,029 |
| 1992 | 5 | 6 | 8,269 | 2,637 | 211 | 1,326 | 1,028 | 997 | 115 | 778 | 1,177 |
| 1991 | 3 | 1 | 7,570 | 2,280 | 211 | 1,291 | 1,038 | 1,003 | 70 | 793 | 884 |
| 1990 | 5 | 1 | 8,806 | 2,846 | 207 | 1,355 | 1,149 | 1,206 | 97 | 1,001 | 945 |

Notes: "Crimes in progress" includes burglaries and robberies.
"All other" includes "civil disorder", "ambush," and other miscellaneous types of activity.

145

Table 49
**POPULATION ESTIMATES, 1966-2012**

| Year(s) | Total population | Population at risk | | |
|---|---|---|---|---|
| | | Total[1] | Adult[2] | Juvenile[3] |
| 2012................. | 37,826,160 | 29,735,335 | 25,593,235 | 4,142,100 |
| 2011................. | 37,578,616 | 29,556,094 | 25,352,813 | 4,203,281 |
| 2010................. | 37,318,481 | 29,432,329 | 25,166,828 | 4,265,501 |
| 2009................. | 37,077,204 | 29,092,061 | 24,846,056 | 4,246,005 |
| 2008................. | 36,856,222 | 28,869,786 | 24,483,271 | 4,386,515 |
| 2007................. | 36,552,529 | 28,597,658 | 24,193,795 | 4,403,863 |
| 2006................. | 36,246,822 | 28,317,290 | 23,915,923 | 4,401,367 |
| 2005................. | 35,985,582 | 28,066,451 | 23,678,907 | 4,387,544 |
| 2004................. | 35,752,765 | 27,835,492 | 23,461,739 | 4,373,753 |
| 2003................. | 35,388,928 | 27,496,472 | 23,162,159 | 4,334,313 |
| 2002................. | 34,938,290 | 27,091,683 | 22,826,738 | 4,264,945 |
| 2001................. | 34,512,742 | 26,707,152 | 22,524,040 | 4,183,112 |
| 2000................. | 34,000,835 | 26,252,783 | 22,175,874 | 4,076,909 |
| 1999................. | 34,036,000 | 25,711,892 | 21,855,190 | 3,856,702 |
| 1998................. | 33,494,000 | 25,263,064 | 21,498,170 | 3,764,894 |
| 1997................. | 32,957,000 | 25,760,375 | 21,934,916 | 3,825,459 |
| 1996................. | 32,383,000 | 25,554,242 | 21,825,735 | 3,728,507 |
| 1995................. | 32,063,000 | 25,122,782 | 21,505,839 | 3,616,943 |
| 1994................. | 32,140,000 | 24,703,379 | 21,193,571 | 3,509,808 |
| 1993................. | 31,742,000 | 24,334,534 | 20,923,632 | 3,410,902 |
| 1992................. | 31,300,000 | 23,975,578 | 20,661,120 | 3,314,458 |
| 1991................. | 30,646,000 | 23,585,168 | 20,356,984 | 3,228,184 |
| 1990................. | 29,557,836 | 23,178,961 | 20,027,633 | 3,151,328 |
| 1989................. | 28,771,207 | 22,524,392 | 19,451,763 | 3,072,629 |
| 1988................. | 28,060,746 | 21,969,953 | 18,885,349 | 3,084,604 |
| 1987................. | 27,388,477 | 21,483,563 | 18,378,758 | 3,104,805 |
| 1986................. | 26,741,621 | 21,009,362 | 17,903,122 | 3,106,240 |
| 1985................. | 26,112,632 | 20,563,314 | 17,468,941 | 3,094,373 |
| 1984................. | 25,587,254 | 20,167,923 | 17,083,479 | 3,084,444 |
| 1983................. | 25,075,581 | 19,860,746 | 16,763,095 | 3,097,651 |
| 1982................. | 24,546,566 | 19,510,945 | 16,415,571 | 3,095,374 |
| 1981................. | 24,038,711 | 19,172,812 | 16,082,355 | 3,090,457 |
| 1980................. | 23,668,145 | 18,824,197 | 15,778,999 | 3,045,198 |
| 1979................. | 23,255,000 | 18,371,691 | 15,323,376 | 3,048,315 |
| 1978................. | 22,839,000 | 18,012,901 | 14,916,032 | 3,096,869 |
| 1977................. | 22,350,000 | 17,619,453 | 14,470,680 | 3,148,773 |
| 1976................. | 21,935,000 | 17,269,884 | 14,080,872 | 3,189,012 |
| 1975................. | 21,537,000 | 16,914,556 | 13,694,793 | 3,219,763 |
| 1974................. | 21,173,000 | 16,563,671 | 13,339,906 | 3,223,765 |
| 1973................. | 20,868,000 | 16,237,031 | 13,031,007 | 3,206,024 |
| 1972................. | 20,585,000 | 15,926,249 | 12,758,809 | 3,167,440 |
| 1971................. | 20,346,000 | 15,657,238 | 12,542,795 | 3,114,443 |
| 1970................. | 20,039,000 | 15,378,312 | 12,339,580 | 3,038,732 |
| 1969................. | 19,856,000 | 14,697,200 | 11,657,600 | 3,039,600 |
| 1968................. | 19,554,000 | 14,379,400 | 11,403,700 | 2,975,700 |
| 1967................. | 19,478,000 | 14,065,700 | 11,159,800 | 2,905,900 |
| 1966................. | 19,132,000 | 13,696,700 | 10,872,500 | 2,824,200 |

Source: Population estimates were provided by the Demographic Research Unit, California Department of Finance.
Note: Population estimates for 2000-2011 were revised based on the 2010 census.

[1] Total population at risk: 10-69 years of age.
[2] Adult population at risk: 18-69 years of age.
[3] Juvenile population at risk: 10-17 years of age.

146

# Appendix 1
## Data Characteristics and Known Limitations

### CRIMES
### Uniform Crime Reporting (UCR) Program

- Crime data from the UCR Program are available from 1952 to 2012.

- The number of reported homicide, forcible rape, and aggravated assault crimes represents known victims; while for robbery, burglary, larceny-theft, motor vehicle theft, and arson, the number represents known incidents.

- If multiple crimes occur during the same event, only the most serious (based upon a hierarchy) is counted. Arson is the exception.

- Law enforcement agencies began submitting arson crimes data in 1979; however, 1980 was the first year of complete reporting. Agencies must report as arson only fires determined through investigation to have been willfully or maliciously set. Attempts to burn are included in this offense, but fires of suspicious or unknown origins are not.

- In 2011, the lower limit of felony theft in California was raised from $400 to $950. It was not feasible to adjust the DOJ's data collection process to collect the new lower limit of felony larceny-theft, and consequently, it is no longer possible to distinguish felony from misdemeanor larceny-theft. Therefore, it was decided to include total larceny-theft crime in the property crime category regardless of value.

- Prior to 2005, the Los Angeles Police Department included child abuse and domestic violence simple assaults in its aggravated assault statistics.

### ARRESTS
### Monthly Arrest and Citation Register (MACR)

- Arrest data from the MACR reporting system are available from 1957 to 2012.

- If a person is arrested for multiple offenses, MACR selects only the most serious offense based on the severity of possible punishment.

- Felony arrest counts may include some misdemeanor warrants for felony offenses.

- The subjectivity of the classification and labeling process must be considered in analyses of race/ethnic group data.

- Beginning in 2004, the population category of "other" for race/ethnic group includes the Department of Finance's race/ethnic group of "multi-racial."

- The Bakersfield Police Department was unable to provide arrest data for February through December 1995. The Oakland Police Department was unable to provide any arrest data for 1995. Estimates for both agencies were added to the 1995 statewide totals for publication trend tables.

- In 2011 there were notable changes in California law that affected arrest data. First, the lower limit of felony theft was raised from $400 to $950, contributing to the decline in felony theft arrests and the increase in misdemeanor theft arrests. Second, some misdemeanor marijuana statutes were re-classified as infractions, leading to a significant decline in misdemeanor marijuana arrests.

147

## DISPOSITIONS OF ADULT FELONY ARRESTS

- Only the final disposition of an arrest event is selected for statistical purposes. Intermediate dispositions (diversion programs, suspended proceedings, reopenings, retrials, or subsequent actions) are not included in Offender-Based Transaction Statistics (OBTS) data.

- If a person is arrested for multiple offenses, OBTS selects only the most serious offense based on the severity of possible punishment. If there are multiple court dispositions, OBTS selects the most serious court disposition and the associated offense.

- OBTS data on state institutional commitments may vary from information compiled and reported by other state agencies because of differences in the data collection systems and criteria.

- The OBTS file includes some persons whose age at arrest was under 18. These minors received a final disposition in adult court under provisions of Welfare and Institutions Code sections 602, 707(a), 707(b), 707(c), and 707.1(a).

## ADULT CORRECTIONS

- Probation data include adults placed on supervised probation only. Court probation, diversion, and summary probation data are not included.

- Adult probation data are limited to original grants of probation and do not include subsequent grants of probation to those already under supervised probation

in the same county. Probationers are counted for each jurisdiction in which they are on probation.

- From 2001 to 2005, San Francisco did not report adult probation data. San Francisco resumed reporting in 2006.

- Counts for adults on active probation for felony offenses may also include adults on probation for misdemeanor offenses for the following counties and years: Contra Costa (2000–2012), Kern (2010–2012), Lake (2001–2012), Merced (2003–2012), Sacramento (2003–2012), Siskiyou (2000–2012), Tulare (2000–2009), and Yolo (2000–2009).

- Some counties may have counted individuals on Post Release Community Supervision.

## CRIMINAL JUSTICE PERSONNEL

- The UCR definition of law enforcement personnel specifies that law enforcement agencies report only personnel paid by funds designated for law enforcement.

- The 1996 data collection survey forms were revised in an attempt to collect counts on the number of criminal justice personnel employed by prosecutors, public defenders, and probation departments, regardless of the funding source. Prior to 1996, counts excluded state and federally funded positions.

148

## CITIZENS' COMPLAINTS AGAINST PEACE OFFICERS

- Data on citizens' complaints against peace officers have been collected since 1981. Data are available as statewide totals only.

- Because of the nature of the requirements of Penal Code section 832.5, reporting definitions and procedures may vary among individual reporting agencies.

- Based on a survey conducted in 2004, it is estimated that approximately one-third of complaints against peace officers were made by inmates in prison and jails.

- In 2007, two law enforcement agencies adjusted their reporting policies, substantially affecting the number of reported non-criminal and felony complaints.

## DOMESTIC VIOLENCE-RELATED CALLS FOR ASSISTANCE

- Reporting of domestic violence-related calls for assistance began in July 1986. The first full year of reporting was 1987.

- The definition of "domestic violence" is subject to varying interpretations by law enforcement agencies. As a result, different types of domestic relationships are included in the database.

- The San Francisco Police Department did not report domestic violence data from April 1997 to December 1999.

- Included in the data are any cases that resulted in a report being written by the responding law enforcement agencies. Therefore, data include both cases where an arrest was made and those where circumstances did not warrant an arrest.

- In April 2002, law enforcement agencies were instructed to report personal weapons (hands, fists, or feet) only if the assault resulted in an injury (aggravated assault). This instruction resulted in a notable decrease in the number of personal weapons reported.

## LAW ENFORCEMENT OFFICERS KILLED OR ASSAULTED (LEOKA)

- LEOKA data from the UCR Program are available from 1990 to 2012.

- State correctional officers and federal agents are not included in LEOKA data.

149

# Appendix 2
## Computational Formulas

### CRIMES

**Crime rate** – A crime rate describes the number of crimes reported to law enforcement agencies for every 100,000 persons within a population. A crime rate is calculated by dividing the number of reported crimes by the total population. The result is then multiplied by 100,000. For example, in 2012 there were 56,491 robberies in California and the population was 37,826,160. This equals a robbery crime rate of 149.3 per 100,000.

$$\frac{56,491}{37,826,160} = 0.0014934 \times 100,000 = 149.3$$

**Clearance rate** – A clearance rate describes the percentage of clearances reported to the number of crimes reported. A clearance rate is calculated by dividing the number of clearances by the number of crimes reported. The result is multiplied by 100. For example, in 2012 there were 1,118 clearances for homicide crimes and 1,878 homicides reported. This equals a homicide clearance rate of 59.5 percent.

$$\frac{1,118}{1,878} = 0.59531 \times 100 = 59.5 \text{ percent}$$

### ARRESTS

**Arrest rate** – An arrest rate describes the number of arrests made by law enforcement agencies per 100,000 total population or per 100,000 population considered to be at risk for arrest. Regardless of the population used, both rates are calculated in the same manner. An arrest rate is calculated by dividing the number of reported arrests by the desired population. The result is multiplied by 100,000.

For example: 1) In 2012, there were 429,807 total felony arrests and the total population was 37,826,160, which equates to a 1,136.3 arrest rate; 2) In 2012, there were 429,807 total felony arrests and the population at risk (10-69 years of age) was 29,735,535, which equates to a 1,445.4 arrest rate.

1)   $$\frac{429,807}{37,826,160} = 0.0113626 \times 100,000 = 1,136.3 \text{ per 100,000 population}$$

2)   $$\frac{429,807}{29,735,335} = 0.0144544 \times 100,000 = 1,445.4 \text{ per 100,000 population at risk}$$

150

## ADDITIONAL INFORMATION

**Percent change** – A percent change describes the change in number or rate from one year to another. A percent change is calculated by subtracting the base-year data from the current-year data. The result is divided by the base-year data and multiplied by 100. For example, in 2012 the robbery crime rate was 149.3. In 2007, the robbery crime rate was 193.4. The percent change in rate from 2007 to 2012 is a 22.8 percent decrease.

$$\frac{149.3 - 193.4}{193.4} = -0.22802 \times 100 = -22.8 \text{ percent}$$

**Populations at risk** – The Arrest tables in this report (16, 17, 22, and 27) include three comparison populations: total (10–69 years of age), adult (18–69 years of age), and juvenile (10–17 years of age).

When a series of rates is calculated using different populations, the rate calculated for the total will not equal the sum of the rates for the parts. For example, the arrest rate calculated using the total at-risk population will not equal the sum of the juvenile arrest rate (based on the juvenile at-risk population) and the adult arrest rate (based on the adult at-risk population).

Also, the percent changes calculated for these at-risk rates cannot be added. This is because the percent change in the total arrest rate is the result of independent changes in both the number of arrests and the at-risk populations of adults and juveniles.

151

# Appendix 3
## Arrest Offense Codes

The following statutes and their offense groupings were valid at the time of the closeout of the 2012 arrest offense code file. All statutory codes listed are for Penal Code sections unless indicated as follows:

| | | |
|---|---|---|
| BP - Business and Professions Code | FG - Fish and Game Code | MV - Military and Veterans Code |
| CC - Corporations Code | GC - Government Code | PR - Public Resources Code |
| CI - Civil Code | HN - Harbors and Navigation Code | RT - Revenue and Taxation Code |
| EC - Education Code | HS - Health and Safety Code | SH - Streets and Highways Code |
| FA - Food and Agriculture Code | IC - Insurance Code | UI - Unemployment Insurance Code |
| FC - Financial Code | LC - Labor Code | VC - Vehicle Code |
| | | WI - Welfare and Institutions Code |

---

### FELONY-LEVEL ARREST OFFENSES

**Homicide** - 128, 187(a), 189, 192(a), 192(b), 193(a), 193(b), 273ab(a), 399, 18755(a)

**Forcible Rape** - 220, 220(a)(1), 220(b), 261, 261(a)(1), 261(a)(2), 261(a)(3), 261(a)(4), 261(a)(4)(a), 261(a)(4)(b), 261(a)(4)(c), 261(a)(4)(d), 261(a)(5), 261(a)(6), 261(a)(7), 262(a)(1), 262(a)(2), 262(a)(3), 262(a)(4), 262(a)(5), 264.1(a), 264.1(b)(1), 264.1(b)(2), 266c, 269(a)(1), 269(a)(2), 288.7(a), 288.7(b), 664/261

**Robbery** - 211, 212.5(a), 212.5(b), 212.5(c), 213(a)(1)(a), 213(b), 214, 215(a), 278.5(a), 664/211, 664/212.5(a), 664/212.5(b)

**Assault** - 69, 71, 76(a), 95.1, 139(a), 140, 140(a), 146e(b), 148(b), 148(c), 148(d), 148(d)(1), 148.1(a), 148.1(b), 148.1(c), 148.1(d), 148.3(b), 148.4(b)(1), 148.4(b)(2), 148.10(a)*, 149, 151(a)(2), 186.26(a), 186.26(c), 203, 205, 206, 217.1(a), 217.1(b), 218, 218.1*, 219, 219.1, 219.2*, 222, 241.1, 241.4, 241.7, 242*, 242/243*, 243(c), 243(c)(1)*, 243(c)(2)*, 243(d), 243.1, 243.3*, 243.6*, 243.7, 243.9(a)*, 244, 244.5(b)*, 244.5(c)*, 245(a)(1)*, 245(a)(2)*, 245(a)(3), 245(a)(4)*, 245(b), 245(c), 245(d)(1), 245(d)(2), 245(d)(3), 245.2, 245.3, 245.5(a), 245.5(b), 245.5(c), 246*, 246.3(a)*, 247(a), 247(b), 247.5*, 273a(a), 273ab(b), 273d(a), 273.5(a), 273.5(e)*, 347(a)(1), 347(b), 368(a), 368(b)(1), 375(a)*, 375(d), 401, 405a, 405b, 417(b)*, 417(c), 417.1, 417.3, 417.6(a), 417.8, 422*, 422.7(a), 588a*, 601(a)(1), 601(a)(2), 625c, 664/187(a), 664/189, 1768.8(b), 1768.85(a)*, 1808.4(d), 4131.5, 4500, 4501, 4501.5, 6254.21(b) GC*, 11412, 11413(a), 11418(a)(1), 11418(a)(2), 11418(b)(1), 11418(b)(2), 11418(b)(3), 11418(b)(4), 11418(c), 11418(d)(1), 11418(d)(2), 11418.1*, 11418.5(a)*, 11419(a)*, 12305 HS, 15656(a) WI, 18715(a)(5), 18755(b), 21464(c) VC, 23110(b) VC, 38318(b) VC, 38318.5(b) VC

**Kidnapping** - 157, 207(a), 207(b), 207(c), 207(d), 208(b), 208(d), 209(a), 209(b), 209(b)(1), 209.5(a), 209.5(b), 210, 278, 278.5(a), 280(b), 4503

**Burglary** - 459*, 460, 460(a), 460(b)*, 461, 461.1, 461.2, 463(a), 464, 664/459, 664/460, 664/460(a), 664/460(b)

**Theft** - 72, 115(a), 115.5(b), 116, 117, 134, 154(b), 155(a), 155.5(b), 156, 166(c)(4)*, 182(a)(4), 304 HN, 305 HN, 332(a)*, 334(a)*, 337.7, 350(a)*, 350(a)(2)*, 350(b), 368(c)*, 368(d)*, 368(e)*, 424(a)(1), 424(a)(2), 424(a)(3), 424(a)(4), 424(a)(5), 424(a)(6), 424(a)(7), 463(b), 474, 481, 481.1(a), 483.5(a), 484(a)*, 484(b)*, 484b*, 484c, 484.1(a)*, 485*, 487, 487(a), 487a(a), 487a(b), 487b, 487(b)(1)(a), 487(b)(2)*, 487(b)(3), 487(c)*, 487(d)(1)*, 487(d)(2), 487d, 487e, 487g, 487h(a), 487i*, 487j*, 489, 495, 496(a), 496a(a), 496c*, 496d*, 496(d)(a), 496(e), 497, 498(d), 499c(b)(1), 499c(b)(2), 499c(b)(3), 499c(b)(4), 499d, 500*, 500(a)(1)*, 500(a)(2)*, 500(a)(3)*, 502(c)(1)(a), 502(c)(1)(b), 502(c)(2), 502(c)(4), 502(c)(5), 502(c)(6)*, 502(c)(7)*, 502.5*, 502.7(a)(1)*, 502.7(a)(2)*, 502.7(a)(3)*, 502.7(a)(4)*, 502.7(a)(5)*, 502.7(b)(1)*, 502.7(b)(2), 502.7(c)*, 502.7(d)*, 502.7(g), 502.8(a)*, 502.8(b)*, 502.8(c), 502.8(d), 502.8(e), 502.8(f), 503*, 504*, 504a*, 504b*, 505*, 506*, 506b, 507*, 508*, 514*, 528, 529, 529a*, 529.1, 529.2, 529.3, 530*, 530.5(a)*, 530.5(c)(3)*, 530.5(d)(1)*, 530.5(d)(2)*, 532(a)*, 532a(1)*, 532a(2)*, 532a(3)*, 532a(4)*, 532f(a)(1)*, 533, 534, 535, 537(a)(2), 537(c)(2)*, 537e(a)(3), 538*, 538.5, 540, 541, 542, 543, 548(a), 549, 550(a)(1), 550(a)(2), 550(a)(3), 550(a)(4), 550(a)(5), 550(a)(6), 550(a)(7), 550(a)(8), 550(b)(1), 550(b)(2), 550(b)(3), 560, 560.4, 566, 571(b), 577, 578, 580, 581, 593d(b), 620, 648*, 650 BP, 664/487, 666(a), 892(a) CI, 1695.6(b)(1) CI, 1733 LC, 1778 LC, 1871.4(a)(1) IC, 1871.4(a)(2) IC, 1871.4(a)(3) IC, 2101(a)(1) UI, 2102(a) UI, 2107 UI, 2108 UI, 2110 UI, 2110.5 UI, 2114 UI, 2116(a) UI, 2116(b) UI, 2121 UI, 2255(b) CC, 2945.4(a) CI, 2945.4(g) CI*, 3215 LC, 3352 FC, 3361 FC, 3531 FC, 4463(a)(1) VC, 4463(a)(2) VC, 7027.3 BP, 7028.16 BP*, 10250.52 BP, 10752(a) VC, 10752(b) VC, 10801 VC, 10802 VC, 10803(a) VC, 10855 VC*, 10980 WI, 10980(c)(2) WI, 10980(d) WI, 10980(g)(2) WI, 11010(a) BP, 11019(a) BP, 11022(a) BP, 11320 BP, 11482.5 WI, 11483 WI*, 11483.5 WI, 11760(a) IC, 11880(a) IC, 14014(a) WI*, 14025(a) WI, 14107 WI, 14107(b)(1) WI, 14591(b)(1)(f)(2) PR*, 17410 WI, 17511.12(a) BP, 17551(a) FA, 17551(b) FA, 18848 FA*, 22430(a) BP, 22753(a) BP*, 25110 CC, 25401 CC, 25541 CC, 27443(a) GC, 30475(b) RT, 30480 RT, 31110 CC, 31201 CC, 31410 CC, 31411 CC, 44209 HS, 94319.14(b) EC, 94320(f) EC, 94320(g) EC, 103800 HS

**Motor Vehicle Theft** - 487(d)(1)*, 666.5(a), 10851(a) VC, 10851(b) VC, 10851(e) VC

---

152

**Forgery, Check, and Access Cards** - 113, 114, 470(a), 470(b), 470(c), 470(d)*, 470a*, 470b, 471, 472, 473, 475, 475(a), 475(b), 475(c)*, 476, 476a(a), 476a(b)*, 477, 478, 479, 480, 480(a), 484e(a), 484e(b), 484e(c), 484e(d), 484e(e), 484f(a), 484f(b), 484f(c), 484g(a)*, 484g(b)*, 484h(a)*, 484h(b)*, 484i(b), 484i(c), 617, 664/470(a), 10980(e) WI

**Arson** - 451, 451(b), 451(c), 451(d), 451.5(a), 451.5(a)(1), 451.5(a)(2)(a), 451.5(a)(3), 452(a), 452(b), 452(c), 453(a), 453(b), 454(a)(1), 454(a)(2), 455

**Drug Offenses**

**Narcotic** - 11350(a) HS, 11350(b) HS*, 11351 HS, 11351.5 HS, 11352(a) HS, 11352(b) HS, 11353(a) HS, 11353(b) HS, 11353(c) HS, 11354(a) HS

**Marijuana** - 11357(a) HS, 11358 HS, 11359 HS, 11360(a) HS, 11361(a) HS, 11361(b) HS

**Dangerous Drug** - 4060 BP*, 11353.5 HS, 11353.7 HS, 11370.1(a) HS, 11375(b) HS, 11375(b)(1) HS, 11377(a) HS, 11378 HS, 11378.5 HS, 11379(a) HS, 11379(b) HS, 11379.5(a) HS, 11379.5(b) HS, 11380(a) HS, 11550(e) HS

**All Other** - 4324(a) BP*, 4324(b) BP*, 4336(a) BP, 11104(a) HS, 11106(j) HS*, 11152 HS, 11153(a)(1) HS, 11154(a) HS, 11154(b) HS, 11155 HS, 11156 HS, 11157 HS, 11162.5(a) HS, 11166 HS, 11173(a) HS*, 11173(b) HS, 11173(c) HS, 11173(d) HS, 11174 HS, 11355 HS*, 11363 HS, 11364.7(b) HS, 11366 HS*, 11366.5(a) HS, 11366.6 HS, 11366.7(b) HS, 11366.8(a) HS, 11366.8(b) HS, 11368 HS*, 11370.6(a) HS, 11370.9(a) HS, 11370.9(b) HS, 11370.9(c) HS, 11371 HS, 11371.1 HS, 11379.6(a) HS, 11379.6(b) HS, 11382 HS*, 11383(a) HS, 11383(b) HS, 11383(c)(1) HS, 11383(c)(2) HS, 11383(f) HS, 11383(g) HS, 11383.5(b)(1) HS, 11383.5(e) HS, 11383.7(a) HS, 11383.7(b)(1) HS, 11390 HS, 11391 HS

**Sex Offenses**

**Lewd or Lascivious** - 266j, 288(a), 288(b)(1), 288(b)(2), 288(c)(1)*, 288(c)(2)*, 288.5(a)

**All Other** - 243.4(a), 243.4(b), 243.4(c)*, 243.4(d)*, 243.4(j), 261.5(a), 261.5(c), 261.5(d), 265, 266*, 266a, 266b, 266d, 266e, 266f, 266g, 266h, 266h(a), 266h(b)(1), 266h(b)(2), 266i, 266i(a)(1), 266i(b)(1), 266i(b)(2), 267, 269(a)(3), 269(a)(4), 269(a)(5), 285, 286(a), 286(b)(1)*, 286(b)(2), 286(c)(1), 286(c)(2)(a), 286(c)(2)(b), 286(c)(2)(c), 286(c)(3), 286(d)(1), 286(e), 286(f), 286(f)(1), 286(f)(2), 286(f)(3), 286 (f)(4), 286(g), 286(h), 286(i), 286(j), 286(k), 288a(a), 288a(b)(1), 288a(b)(2), 288a(c)(1), 288a(c)(2)(a), 288a(c)(3), 288a(d)(1), 288a(d)(2), 288a(d)(3), 288a(e), 288a(f), 288a(f)(1), 288a(f)(2), 288a(f)(3), 288a(f)(4), 288a(g), 288a(h), 288a(i), 288a(j), 288a(k), 288.2(a)*, 288.2(b)*, 288.3, 288.3(a), 288.4(a)(2), 288.4(b), 289(a), 289(a)(1)(a), 289(a)(1)(b), 289(a)(1)(c), 289(a)(2), 289(b), 289(c), 289(d), 289(d)(1), 289(d)(2), 289(d)(3), 289(d)(4), 289(e), 289(f), 289(g), 289(h)*, 289(i), 289(j), 289.6(a)*, 289.6(a)(2), 290(b)*, 290(f)(2)*, 290(g)(3), 290.002*, 290.006*, 290.010*, 290.011(a)*, 290.011(b)*, 290.011(c)*, 290.011(d)*, 290.011(f)*, 290.012(a)*, 290.012(b)*, 290.012(c)*, 290.013*, 290.014*, 290.015*, 290.018(b), 290.018(d)*, 290.018(f)*, 290.018(g)*, 311.1(a), 311.10(a)*, 311.11(a)*, 311.11(b), 311.2(a)*, 311.2(b), 311.2(c)*, 311.2(d), 311.3(a)*, 311.3(b)(1)*, 311.3(b)(2)*, 311.3(b)(3)*, 311.3(b)(4)*, 311.3(b)(5)*, 311.3(b)(6)*, 311.4(a)*, 311.4(b), 311.4(c), 311.5*, 311.7*, 313.1(a)*, 313.1(b)*, 313.1(c)(1)*, 314.1*, 314.1*, 647f, 647.6(a)(1)*, 647.6(a)(2)*, 647.6(b), 647.6(c)(1), 647.6(c)(2), 664/286(b)(1), 664/286(b)(2), 664/286(c), 664/286(d), 664/286(e), 729(a)*

**Driving Under the Influence** - 655(f) HN, 23153(a) VC, 23153(b) VC, 23153(d) VC, 23175(a) VC, 23175.5 VC, 23550(a) VC*, 23550.5 VC*, 23550.5(a) VC*

**Hit-and-Run** - 20001(a) VC, 20001(b)(1) VC*, 20001(b)(2) VC*

**Weapons** - 171b(a)(1), 171b(a)(2), 171b(a)(3), 171b(a)(4), 171b(a)(5), 171b(a)(6)*, 171c, 171d(a)*, 171d(b)*, 186.28(a), 626.9(b)*, 626.9(d), 626.9(h), 626.9(i), 626.95(a)*, 626.10(a)(1)*, 626.10(b)*, 4502(a), 4502(b), 8101(a) WI, 8101(b) WI, 8103(a)(1) WI, 8103(f)(1) WI, 12761 HS*, 18710(a)*, 18720, 19200(a)*, 20310*, 20410*, 20510*, 20610*, 20710*, 20910*, 21110*, 21310*, 21810*, 22010*, 22210*, 22410*, 23900, 24310*, 24410*, 24510*, 24610*, 24710*, 25100(a), 25300(a), 25400(a)(1)*, 25400(a)(2)*, 25400(a)(3)*, 25400(c)(1), 25400(c)(2), 25400(c)(3), 25400(c)(4), 25400(c)(5)*, 25400(c)(6)*, 25800(a)*, 25850(c)(1), 25850(c)(2), 25850(c)(3), 25850(c)(4), 25850(c)(5)*, 25850(c)(6)*, 26100(b)*, 26100(c), 26100(d)*, 27500(a), 27500(b)*, 27505(a)*, 27515*, 27520*, 27545*, 28210(a)(1)*, 29650*, 29800(a)(1), 29800(b), 29805*, 29815(a)*, 29820(b)*, 29825(a)*, 29900(a)(1), 29900(b)(1), 30210(a)*, 30210(b)*, 30305(a)(1)*, 30600(a), 30605(a)*, 31500*, 32310*, 32900*, 33210, 33215*, 33410, 33600*

**Escape** - 107, 109, 110, 836.6(a)*, 836.6(b)*, 871(b) WI, 1026.4(a), 1152(b) WI, 1370.5(a), 1768.7(a) WI, 1768.7(b) WI, 2042, 3002 WI, 4011.7*, 4530(a), 4530(b), 4530(c), 4532(a)(1), 4532(a)(2), 4532(b)(1), 4532(b)(2), 4533, 4534, 4535, 4536(a), 4550.1, 4550.2, 7326 WI

**Bookmaking** - 337a.1, 337a.2, 337a.3, 337a.4, 337a.5, 337a.6, 337i

**All Other Felony Offenses**

---

*69*

153

# MISDEMEANOR-LEVEL ARREST OFFENSES

**Manslaughter–Misd.** - 191.5(b)*, 192(c)(1)*, 192(c)(2), 192.5(b), 192.5(c)*, 192.5(d), 193(c)(2)

**Assault and Battery** - 71*, 147, 148(a), 148(a)(1), 148.1(a)*, 148.10(a)*, 148.2.1, 148.2.2, 148.2.3, 148.2.4, 148.3(a), 148.4(a)(1), 148.4(a)(2), 151(a)(1), 218.1*, 219.2*, 240, 240/241, 240/242, 241(a), 241(b), 241(c), 241.1*, 241.2(a), 241.3(a), 241.4, 241.5(a), 241.6, 241/243, 242*, 242/243*, 243(a), 243(b), 243(c)(1)*, 243(c)(2)*, 243(d)*, 243(e)(1), 243.2(a), 243.2(a)(1), 243.25, 243.3*, 243.35(a), 243.4(c)*, 243.4(d)(1), 243.5(a)(1), 243.5(a)(2), 243.6*, 243.65(a), 243.8, 243.8(a),  243.9(a)*, 244.5(b)*, 244.5(c)*, 245(a)(1)*, 245(a)(2)*, 245(a)(4)*, 246*, 246.3(a)*, 246.3(b), 247.5*, 248, 273a(b), 273d(a), 273.5(e)*, 368(b), 368(c), 374c, 375(a)*, 375(b), 375(c), 383, 402a, 417(a)(1), 417(a)(2), 417(b)*, 417.4, 417.25(a), 422*, 422.6(a), 423.2(a), 423.2(b), 1768.85(a)*, 2652, 11414(a), 11418(d)*, 11418.1*, 11418.5(a)*, 11419(a)*, 12680 HS, 15656(b) WI

**Burglary–Misd.**  - 459*, 460(b)*

**Petty Theft** - 368(d)*, 368(e)*, 463(c), 484(a)*, 484(b)*, 484b*, 484.1(a)*, 485*, 487(b)(2)*, 487(c)*, 487(d)(1)*, 487c, 487f, 487i*, 487j*, 488, 490, 490.1(a), 490.5(a), 490.7(b)(1), 490.7(b)(2), 490.7(b)(3), 490.7(b)(4), 496c*, 499b(b), 502.5*, 530*, 530.5(a)*, 530.5(c)(1)*, 530.5(c)(2)*, 530.5(c)(3)*, 530.5(d)(1)*, 530.5(d)(2)*, 530.5(e), 532(a)*, 538*, 565, 666(a), 8726 HS, 14014(a) WI*, 22435.2 BP, 22435.2(a) BP, 22435.2(b) BP, 22435.2(c), 22435.2(e) BP, 22435.2(f) BP, 22435.11(a) BP, 22435.12 BP, 22435.2 BP, 22753(a) BP*, 41950(a) PR

**Other Theft** - Includes approximately 200 statute codes that can be identified upon request.

**Checks and Access Cards** - 112(a), 470a*, 470(d)*, 472, 475(c)*, 476a(b)*, 484e(a), 484e(b), 484g(a)*, 484g(b)*, 484h(a)*, 484h(b)*, 484i(a), 484j

**Drug Offenses**

    **Marijuana** - 11357(a) HS*, 11357(c) HS, 11357(d) HS, 11357(e) HS, 11360(b) HS

    **Other Drugs** - 377, 379, 647(f), 2241 BP, 2242.1(a) BP, 2762(e) BP, 2878.5(a) BP, 4051 BP, 4059(a) BP, 4060 BP*, 4077(a) BP, 4141 BP, 4142 BP, 4148 BP, 4163 BP, 4323 BP, 4324(a) BP*, 4324(b) BP*, 4325(a) BP, 4326(a) BP, 4326(b) BP, 4331(a) BP, 4332 BP, 11100(g)(1) HS, 11100(g)(2) HS, 11100(g)(3) HS, 11100.1(a) HS, 11104(c) HS, 11104.5 HS, 11106(j) HS*, 11150 HS, 11159 HS, 11161(a) HS, 11162 HS, 11162.5(b), 11162.6(c) HS, 11170 HS, 11171 HS, 11172 HS, 11173(a) HS*, 11175 HS, 11180 HS, 11190 HS, 11207 HS, 11217 HS, 11350(b) HS*, 11352.1(b) HS, 11355 HS*, 11364 HS, 11364.1(a) HS, 11364.7(a) HS, 11364.7(c) HS, 11365(a) HS, 11366 HS*, 11368 HS*, 11375(b)(2) HS, 11375.5(a) HS, 11377(b)(1) HS, 11377(b)(2) HS, 11382 HS*, 11391 HS, 11532(a) HS, 11550(a) HS, 11594 HS, 109575 HS, 109580 HS

**Indecent Exposure** - 314.1*, 314.2

**Annoying Children** - 261.5(b), 286(b)(1)*, 288a(b)(1), 288(c)(1)*, 288.4(a)(1), 289(h)*, 647.6(a)(1), 647.6(a)(2)

**Obscene Matter** - 288.2(a)*, 288.2(b)*, 311.10(a)*, 311(a), 311.1(a)*, 311.11(a), 311.2(a)*, 311.2(c)*, 311.3(a)*,  311.3(b), 311.3(b)(1)*, 311.3(b)(2)*, 311.3(b)(3)*, 311.3(b)(4)*, 311.3(b)(5)*, 311.3(b)(6)*, 311.4(a)*, 311.5*, 311.6, 311.7*, 313.1(a)*, 313.1(b)*, 313.1(c)(1)*, 313.1(c)(2), 313.1(e)

**Lewd Conduct** - 288(c)(2)*, 647(a), 647(d), 647(i), 647(j)(1), 647(j)(2), 647(j)(3)(a), 653b(a)

**Prostitution** - 266*, 315, 316, 647(b), 653.22(a), 653.23(a)(2), 25601 BP

**Contribute to Delinquency of Minor** - 243i(a), 272, 272(b)(1)

**Drunk** - 647(f)

**Liquor Laws** - 172a, 172b.1, 172d.1, 172g.1, 172l, 303, 303a, 307, 347b, 397, 11200, 23220 VC, 23222(a) VC, 23224(a) VC, 23224(b) VC, 23300 BP, 23301 BP, 25177 BP, 25351 BP, 25602(a) BP, 25604 BP, 25606 BP, 25607(a) BP, 25608 BP, 25609 BP, 25612.5(c)(3) BP, 25617 BP, 25620 BP, 25631 BP, 25632 BP, 25657(a) BP, 25657(b) BP, 25658(a) BP, 25658(b) BP, 25658(c) BP, 25659.5(a) BP, 25659.5(c) BP, 25659.5(d) BP, 25660.5 BP, 25661 BP, 25662(a) BP, 25663(a) BP, 25663(b) BP, 25664 BP, 25665 BP, 120305 HS

**Disorderly Conduct** - 647, 647(c), 647(e), 647(h), 647b, 653b(a)

---

154

**Disturbing the Peace** - 171f.2, 302(a), 403, 404(a), 404(b), 404.6(a), 404.6(c)*, 405, 406, 407, 408, 409, 415(1), 415(2), 415(3), 415.5(a)(1), 415.5(a)(2), 415.5(a)(3), 416(a), 602.10, 602.11(a), 626.2, 626.4(d), 626.6(a), 626.7(a), 626.8(a)(1), 626.8(a)(2), 626.8(a)(3), 626.81(a), 626.85(a)(1), 653c(a), 653c(b), 653m(a), 653m(b), 653xa(a), 727, 9051 GC, 11460(a)

**Malicious Mischief** - 625b(a), 10750(a) VC, 10851.5 VC, 10852 VC, 10853 VC, 10854 VC, 28051.5 VC

**Vandalism** - 422.6(b), 423.2(e), 423.2(f), 555.1, 587a, 587.1(a), 588b, 590, 591.5, 592(a), 594(a)*, 594(a)(1)*, 594(b)(1)*, 594(b)(2)(a), 594(b)(3), 594(b)(4), 594.3(a)*, 594.35(a)*, 594.4(a)*, 603, 604, 605.1, 605.2, 605.3, 607, 615, 616, 618, 622, 622 1/2, 623(a), 623(a)(1), 623(a)(2), 623(a)(3), 623(a)(4), 623(a)(5), 623(a)(6), 640.5(b)(1), 640.5(c)(1), 640.8, 11411(a), 11411(b), 11411(c)*, 11411(d)*, 23110(a) VC, 27491.3 GC, 38318(a) VC, 38319 VC

**Trespassing** - 171f.1, 369g(a), 369i(a), 369i(b), 398 MV, 409.5(c), 554(a), 554(b), 554(c), 554(d), 554(e), 554(f), 554(g), 554(h), 554(i), 555, 558, 587b, 593b, 602, 602(a), 602(b), 602(c), 602(d), 602(e), 602(f), 602(g), 602(h)(1), 602(i), 602(j), 602(k), 602(l)(1), 602(l)(2), 602(l)(3), 602(l)(4), 602(m), 602(n), 602(o), 602(o)(1), 602(o)(2), 602(p), 602(q), 602(r), 602(s), 602(t), 602(u)(1), 602 (v)(1), 602.1(a), 602.1(b), 602.4, 602.5, 602.5(a), 602.5(b), 602.6, 602.8(a), 627.2, 627.7(a)(1), 627.8, 1583 FG, 27174.2 SH, 32210 EC

**Weapons** - 136.2(a)(7)(b)2, 171b(a)(6)*, 171d(a)*, 171d(b)*, 171.5(c)(1), 171.5(c)(2), 171.5(c)(3), 171.5(c)(4), 171.5(c)(5), 171.5(c)(6), 171.5(c)(7), 171.5(c)(8), 171.5(c)(9), 171.5(c)(10), 171.5(c)(11), 171.5(c)(12), 468, 626.10(a)(1)*, 626.10(a)(2), 626.10(b)*, 626.10(i), 626.9(b)*, 653k, 12761 HS*, 17500, 17510(a)(1), 17510(a)(3), 17512, 18710(a)*, 19200(a)*, 19910, 19915, 20010, 20150(a), 20155, 20310*, 20410*, 20510*, 20610*, 20710*, 20810(a), 20910*, 21110*, 21310*, 21510(a), 21510(b), 21510(c), 21710, 21810*, 22010*, 22210*, 22410*, 22610(a), 22610(b), 22610(c)(1), 22610(d), 22615(a), 22615(b), 22900, 23920, 24310*, 24410*, 24510*, 24610*, 24710*, 25100(b), 25200(a), 25200(b)(3), 25400(a)(1)*, 25400(a)(2)*, 25400(a)(3)*, 25400(c)(5)*, 25400(c)(6)*, 25800(a)*, 25850(a), 25850(c)(5)*, 25850(c)(6)*, 26100(a), 26100(b)*, 26100(d)*, 26180(a), 26350(a)(2), 26500(a), 27500(b)*, 27505(a)*, 27515*, 27520*, 27545*, 28050, 28210(a)(1)*, 29650*, 29805*, 29815(a)*, 29820(b)*, 29825(a)*, 29825(b), 30210(a)*, 30210(b)*, 30305(a)(1)*, 30605(a)*, 30610(a), 31500*, 32310*, 32900*, 33215*, 33600*

**Driving Under the Influence** - 655(b) HN, 655(c) HN, 655(e) HN, 23152(a) VC, 23152(b) VC, 23152(c) VC, 23152(d) VC, 23247(a) VC, 23247(b) VC, 23247(c) VC, 23247(d) VC, 23546(a) VC, 23550(a) VC*, 23550.5 VC*, 23550.5(a) VC*, 23573(i) VC

**Glue Sniffing** - 380(a), 381(a), 381(b), 381b, 381c(b), 647(f)

**Hit-and-Run** - 20001(b)(1) VC*, 20001(b)(2) VC*, 20002(a) VC, 20002(a)(1) VC, 20002(a)(2) VC, 20002(b) VC

**Joy Riding** - 487(d)(1)*, 499b, 499b(a)

**Selected Traffic Violations** - 23103(a) VC, 23103(b) VC, 23104(a) VC, 23105(a) VC*, 23109(a) VC, 23109(b) VC, 23109(c) VC, 23109(d) VC, 38316 VC, 38317 VC, 40508(a) VC, 40508(b) VC, 40508(c) VC, 40519 VC, 42005(e) VC

**Gambling** - 318, 319, 320, 321, 322, 323, 324, 326, 326.5(b), 326.5(n), 330, 330a, 330b(1), 330c, 330.1, 330.4, 331, 335, 336, 337s(b), 337.1, 337.2, 337.5, 11300, 19921(a) BP, 19940 BP, 19941(a)(1) BP

**Nonsupport** - 270*, 270a, 270c, 270.5(a), 270.6, 271a

**All Other Misdemeanor Offenses**

---

Notes:   These codes are valid for 2012 data and may not be applicable for prior years.
        "All Other Felony Offenses" also includes sections in the Election Code and Water Code.
        "All Other Misdemeanor Offenses" also includes sections in the California Code of Regulations, City or County Ordinances, Civil
        Procedure Code, Election Code, Public Utilities Code, Uniform Fire Code, and Water Code.
*These code sections can be either a felony or a misdemeanor.

California Department of Justice
Division of California Justice Information Services • Bureau of Criminal Information and Analysis
Criminal Justice Statistics Center
P.O. Box 903427 • Sacramento, CA  94203-4270
doj.cjsc@doj.ca.gov • http://ag.ca.gov/crime.php

155

EXHIBIT "G"

U.S. Census Bureau



PEPANNRES | Annual Estimates of the Resident Population: April 1, 2010 to July 1, 2012

2012 Population Estimates

| Geography | April 1, 2010 | | Population Estimate (as of July 1) | | |
|---|---|---|---|---|---|
| | Census | Estimates Base | 2010 | 2011 | 2012 |
| Alameda County, California | 1,510,271 | 1,510,271 | 1,513,586 | 1,531,626 | 1,554,720 |
| Alpine County, California | 1,175 | 1,175 | 1,160 | 1,110 | 1,129 |
| Amador County, California | 38,091 | 38,091 | 37,829 | 37,471 | 37,035 |
| Butte County, California | 220,000 | 220,000 | 219,968 | 220,188 | 221,539 |
| Calaveras County, California | 45,578 | 45,578 | 45,488 | 45,141 | 44,742 |
| Colusa County, California | 21,419 | 21,419 | 21,444 | 21,407 | 21,411 |
| Contra Costa County, California | 1,049,025 | 1,049,025 | 1,052,887 | 1,066,516 | 1,079,597 |
| Del Norte County, California | 28,610 | 28,610 | 28,583 | 28,513 | 28,290 |
| El Dorado County, California | 181,058 | 181,058 | 181,143 | 180,894 | 180,561 |
| Fresno County, California | 930,450 | 930,450 | 932,696 | 940,887 | 947,895 |
| Glenn County, California | 28,122 | 28,122 | 28,098 | 28,181 | 27,992 |
| Humboldt County, California | 134,623 | 134,623 | 135,039 | 135,318 | 134,827 |
| Imperial County, California | 174,528 | 174,528 | 174,667 | 175,897 | 176,948 |
| Inyo County, California | 18,546 | 18,546 | 18,531 | 18,484 | 18,495 |
| Kern County, California | 839,631 | 839,631 | 841,687 | 849,457 | 856,158 |
| Kings County, California | 152,982 | 152,982 | 152,301 | 151,941 | 151,364 |
| Lake County, California | 64,665 | 64,665 | 64,748 | 64,262 | 63,983 |
| Lassen County, California | 34,895 | 34,895 | 34,820 | 34,280 | 33,658 |
| Los Angeles County, California | 9,818,605 | 9,818,605 | 9,825,761 | 9,889,025 | 9,962,789 |
| Madera County, California | 150,865 | 150,865 | 151,177 | 152,085 | 152,218 |
| Marin County, California | 252,409 | 252,409 | 252,971 | 255,493 | 256,069 |
| Mariposa County, California | 18,251 | 18,251 | 18,254 | 18,184 | 17,905 |
| Mendocino County, California | 87,841 | 87,841 | 87,776 | 87,489 | 87,428 |
| Merced County, California | 255,793 | 255,793 | 256,877 | 259,966 | 262,305 |
| Modoc County, California | 9,686 | 9,686 | 9,706 | 9,495 | 9,327 |
| Mono County, California | 14,202 | 14,202 | 14,268 | 14,417 | 14,348 |
| Monterey County, California | 415,057 | 415,057 | 416,335 | 421,612 | 426,762 |
| Napa County, California | 136,484 | 136,484 | 136,824 | 137,977 | 139,045 |
| Nevada County, California | 98,764 | 98,764 | 98,787 | 98,737 | 98,292 |
| Orange County, California | 3,010,232 | 3,010,237 | 3,018,181 | 3,056,115 | 3,090,132 |
| Placer County, California | 348,432 | 348,432 | 350,206 | 357,105 | 361,682 |
| Plumas County, California | 20,007 | 20,007 | 19,940 | 19,714 | 19,399 |
| Riverside County, California | 2,189,641 | 2,189,641 | 2,202,361 | 2,237,330 | 2,268,783 |
| Sacramento County, California | 1,418,788 | 1,418,788 | 1,422,316 | 1,436,262 | 1,450,121 |
| San Benito County, California | 55,269 | 55,269 | 55,583 | 56,164 | 56,884 |
| San Bernardino County, California | 2,035,210 | 2,035,210 | 2,041,626 | 2,064,511 | 2,081,313 |
| San Diego County, California | 3,095,313 | 3,095,308 | 3,103,933 | 3,138,183 | 3,177,063 |
| San Francisco County, California | 805,235 | 805,235 | 805,607 | 814,233 | 825,863 |
| San Joaquin County, California | 685,306 | 685,308 | 687,516 | 695,626 | 702,612 |
| San Luis Obispo County, California | 269,637 | 269,637 | 269,954 | 271,345 | 274,804 |
| San Mateo County, California | 718,451 | 718,451 | 720,105 | 729,050 | 739,311 |
| Santa Barbara County, California | 423,895 | 423,895 | 424,403 | 426,101 | 431,249 |
| Santa Clara County, California | 1,781,642 | 1,781,642 | 1,786,540 | 1,811,820 | 1,837,504 |
| Santa Cruz County, California | 262,382 | 262,382 | 263,435 | 264,961 | 266,776 |
| Shasta County, California | 177,223 | 177,223 | 177,324 | 178,031 | 178,586 |
| Sierra County, California | 3,240 | 3,240 | 3,226 | 3,118 | 3,086 |

| Geography | April 1, 2010 | | Population Estimate (as of July 1) | | |
|---|---|---|---|---|---|
| | Census | Estimates Base | 2010 | 2011 | 2012 |
| Siskiyou County, California | 44,900 | 44,900 | 44,964 | 44,680 | 44,154 |
| Solano County, California | 413,344 | 413,344 | 414,095 | 416,932 | 420,757 |
| Sonoma County, California | 483,878 | 483,878 | 484,801 | 488,082 | 491,829 |
| Stanislaus County, California | 514,453 | 514,451 | 515,326 | 517,957 | 521,726 |
| Sutter County, California | 94,737 | 94,737 | 94,879 | 94,951 | 95,022 |
| Tehama County, California | 63,463 | 63,463 | 63,666 | 63,391 | 63,406 |
| Trinity County, California | 13,786 | 13,786 | 13,777 | 13,744 | 13,526 |
| Tulare County, California | 442,179 | 442,179 | 443,218 | 447,918 | 451,977 |
| Tuolumne County, California | 55,365 | 55,365 | 55,162 | 54,692 | 54,008 |
| Ventura County, California | 823,318 | 823,318 | 825,378 | 831,126 | 835,981 |
| Yolo County, California | 200,849 | 200,849 | 201,111 | 202,191 | 204,118 |
| Yuba County, California | 72,155 | 72,155 | 72,366 | 72,547 | 72,926 |

Note: The estimates are based on the 2010 Census and reflect changes to the April 1, 2010 population due to the Count Question Resolution program and geographic program revisions. See Geographic Terms and Definitions at http://www.census.gov/popest/about/geo/terms.html for a list of the states that are included in each region and division. All geographic boundaries for the 2012 population estimates series are defined as of January 1, 2012. An "(X)" in the 2010 Census field indicates a locality that was formed or incorporated after the 2010 Census. Additional information on these localities can be found in the Geographic Change Notes (see http://www.census.gov/popest/about/geo/changes.html). For population estimates methodology statements, see http://www.census.gov/popest/methodology/index.html.

Suggested Citation:
Annual Estimates of the Resident Population: April 1, 2010 to July 1, 2012
Source: U.S. Census Bureau, Population Division
Release Dates: For the United States, regions, divisions, states, and Puerto Rico Commonwealth, December 2012. For counties and Puerto Rico municipios, March 2013. For Cities and Towns (Incorporated Places and Minor Civil Divisions), May 2013.

2

157

EXHIBIT "H"

1  ANDREA SHERIDAN ORDIN, County Counsel
   ROGER H. GRANBO, Assistant County Counsel
2  JENNIFER A.D. LEHMAN, Principal Deputy County Counsel
   (SBN 191477) • *jlehman@counsel.lacounty.gov*
3  648 Kenneth Hahn Hall of Administration
   500 West Temple Street
4  Los Angeles, California 90012-2713
   Telephone: (213) 974-1908 · Fax: (213) 626-2105
5
   Attorneys for Defendant
6  LOS ANGELES COUNTY SHERIFF'S DEPARTMENT

7

8              UNITED STATES DISTRICT COURT

9              CENTRAL DISTRICT OF CALIFORNIA

10

11 ROBERT THOMSON,                      CASE NO. CV 11-06154 SJO (JCx)

12         Plaintiff,
                                        DECLARATION OF
13    v.                                UNDERSHERIFF PAUL TANAKA

14 TORRANCE POLICE DEPARTMENT
   and THE LOS ANGELES COUNTY
15 SHERIFF'S DEPARTMENT,

16         Defendants.

17

18 I, PAUL TANAKA, declare as follows:

19     1.    I am the Undersheriff for Los Angeles County. I have served as the

20 Undersheriff since June 2011, and have been employed by the Los Angeles County

21 Sheriff's Department (LASD) for over 29 years. As the Undersheriff, I am the

22 second in command of the LASD and the Sheriff's chief assistant. In the Sheriff's

23 absence, I also assume his duties, in addition to my executive responsibilities

24 addressing LASD operational, budgetary and personnel matters.

25     2.    As part of my responsibilities as Undersheriff, I have been designated

26 to act as the Sheriff's sole authorized representative for reviewing applications for

27 carry concealed weapons (CCW) licenses for the County of Los Angeles. In that

28

HOA.845808.1

                                        CV 11-06154 SJO (JCx)
                                                        00015

1                                       158

1   role, I and members of my staff, evaluate CCW applications.  While members of my
2   staff make recommendations regarding applications, I am the final decision-maker.
3   As part of my evaluation of CCW applications, I will review the entire application
4   packet and any and all supporting documentation.

5          3.      In Los Angeles County, there are four distinct categories of CCW
6   licenses:  Employment, Standard, Judges, and Reserve Police Officers.  The
7   Employment CCW license is issued only to a person who spends a substantial
8   period of time in his or her principal place of employment or business in Los
9   Angeles County.  The Standard CCW license is issued to residents of Los Angeles
10  County or to residents of a particular city within Los Angeles County.  The Judge
11  CCW license is issued to California judges, full-time commissioners, and to federal
12  judges and magistrates of the federal courts.  The Reserve Police Officer CCW
13  license may be issued to reserve police officers appointed pursuant to California
14  Penal Code § 830.6.

15         4.      If an applicant resides in an incorporated city not policed by the LASD,
16  the applicant must apply to the chief of police of their city of residence for a
17  concealed weapons license and have such application acted upon.  Within 60 days
18  after a denial of such application, such city resident may file a separate application
19  with the LASD, attaching a copy of the application denied by the chief of police.
20  We will exercise independent discretion in granting or denying licenses to such
21  person but may review, consider, and give weight to the grounds upon which such
22  denial was made.  A copy of the LASD Concealed Weapons License Policy is
23  attached hereto as Exhibit 1.  This policy is also available on the LASD website at
24  www.lasd.org.

25         5.      California Penal Code sections 12050-12054 set forth the general
26  criteria that CCW applicants must meet.  Applicants must be of good moral
27  character, be a resident of, or spend substantial time in the County they apply in,
28  take a firearms course, and demonstrate good cause for the license.

HOA.845808.1

6.     The issuance of licenses enabling a private citizen to carry a CCW is of great concern to the LASD. The LASD's overriding policy is that no CCW license should be granted merely for the personal convenience of the applicant. No position or job application in itself shall constitute good cause for the issuance, or for the denial, of a CCW license. The LASD defines "good cause" under California Penal Code section 12050 as requiring convincing evidence of a "clear and present danger to life or of great bodily harm to the applicant, his spouse or dependent child, which cannot be adequately dealt with by existing law enforcement resources and which danger cannot be reasonably avoided by alternative measures, and which danger would be significantly mitigated by the applicant's carrying of a concealed firearm." Each application is individually reviewed for cause. I am informed and believe that the LASD's definition of good cause has been in existence since at least 2005. It is also my understanding that this definition of good cause, or one similar to it, is utilized by many other counties within California, including San Diego.

7.     In evaluating whether a CCW applicant has presented "convincing evidence of a clear and present danger to life or of great bodily harm to the applicant, his spouse or dependent child, which cannot be adequately dealt with by existing law enforcement resources and which danger cannot be reasonably avoided by applicant's carrying of a concealed firearm," an applicant's stated reason of self-defense is not enough. The applicant must demonstrate a credible threat of violence which would justify the need to possess a concealed weapon. If an applicant claims that he or she has been threatened, we look for documentation of that threat, such as police reports or other evidence.

8.     One of the purposes for the LASD's policy is to protect against gun violence to the community at large, as well as to protect officers conducting law enforcement operations on the streets. Gun violence is a problem throughout the State of California and Los Angeles County is no exception. The vast majority of homicides in Los Angeles County are committed with the use of guns. Handguns

HOA.845808.1

160

1 are of particular concern because in my experience, they are much more likely to be
2 used than shotguns and rifles.  Because handguns are small, easy to conceal, and
3 deadly at short range, they are of paramount concern and danger.  Further, most of
4 the violent acts committed in this County involving the use of guns are by gang
5 members.

6      9.    In my experience as a law enforcement officer, the presence of more
7 guns on the streets of Los Angeles County creates many problems for law
8 enforcement officers.  Officers are often charged with monitoring public gatherings
9 as well as with breaking up public nuisances.  Officers must act quickly whenever a
10 disturbance occurs.  Often times, this involves isolating one or two problem
11 individuals.  However, if multiple persons within a crowd are carrying concealed
12 weapons, this creates an increased likelihood that guns will be brandished or used.
13 Thus, the increased presence of guns creates not only increased safety problems for
14 officers but also for members of the community at large.

15      10.    It is the LASD's position that increasing the numbers of concealed
16 weapons in the community increases the threat of gun violence to the community at
17 large, to those who use the streets and go to public accommodations, and to law
18 enforcement officers patrolling the streets.  Further, the increased presence of
19 concealed handguns make law enforcement operations more difficult thus taking
20 away valuable resources which would be better used conducting law enforcement
21 operations. Los Angeles County's "good cause" requirement is intended to
22 drastically restrict the number of persons who are secretly armed in the County.

23      11.    In 2011, there was an average of approximately 400 existing concealed
24 weapons permits that were issued by the LASD.  I am informed and believe that the
25 County's Chief Executive Office has estimated that the population of Los Angeles
26 County as of January 2010 was 10,441,080 people.

27      12.    Attached hereto as Exhibit 2 is a copy of the April 7, 2011 CCW
28 application we received from Robert Thomson (redacted to conceal certain personal

HOA.845808.1

-4-

CV 11-06154 SJO (JCx)
00018
161

1  information).  Mr. Thomson's permit application was reviewed, analyzed, and
2  processed in the exact same manner in which every application is processed.  After
3  reviewing Mr. Thomson's application and supporting documentation, I determined
4  that he did not demonstrate "good cause" for the issuance of a permit as required by
5  the LASD policy.  Specifically, convincing evidence was not established of a clear
6  and present danger to life or of great bodily harm to the applicant, his spouse or
7  dependent child, which could not be adequately dealt with by existing law
8  enforcement resources and which danger cannot be reasonably avoided by
9  alternative measures, and which danger would be significantly mitigated by the
10  applicant's carrying of a concealed firearm.

11       13.    Attached hereto as Exhibit 3 is a copy of the June 28, 2011 letter we
12  sent to Mr. Thomson denying his application.

13       I declare under penalty of perjury under the laws of the United States of
14  America that the foregoing is true and correct.

15       Executed in Monterey Park, California on December 15, 2011

18  PAUL TANAKA

HOA.845808.1

-5-

CV 11-06154 SJO (JCx)

TOTAL P. 00019

162

## CERTIFICATE OF SERVICE

On this, the 8th day of November, 2013, I caused to be served a copy of the foregoing **EXHIBITS "A" THROUGH "H" IN SUPPORT OF PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT** by US Mail on:

Jonathan Michael Eisenberg
Office of the California Attorney General
Government Law Section
300 South Spring Street, Suite 1702
Los Angeles, CA 90013
213-897-6505
213-897-1071 (fax)
jonathan.eisenberg@doj.ca.gov
LEAD ATTORNEY / ATTORNEY TO BE NOTICED representing Kamala D Harris
(Defendant).

Executed this the 8th day of November, 2013 by:

Charles Nichols