# EXHIBIT 1

**Exhibit 1**
**Hasan Decl._003**

1          IN THE UNITED STATES DISTRICT COURT

2

3        FOR THE CENTRAL DISTRICT OF CALIFORNIA

4

5            LOS ANGELES - SPRING STREET

6

7                             )

8  CHARLES NICHOLS,               )
                                )

9        Plaintiff,         )
                                )

10        vs.           ) Case No.
                                ) CV-11-09916-SJO-SS

11  EDMUND G. BROWN, JR., in his  )
   official capacity as Governor  )

12  of California, KAMALA D.     )
   HARRIS, Attorney General, in   )

13  her official capacity as      )
   Attorney General of California,)

14  CITY OF REDONDO BEACH, CITY OF )
   REDONDO BEACH POLICE         )

15  DEPARTMENT, CITY OF REDONDO   )
   BEACH POLICE CHIEF JOSEPH     )

16  LEONARDI; and DOES 1 to 10,   )
                                )

17        Defendants.        )
                                )

18

19                    DEPOSITION OF
                    CHARLES NICHOLS

20              LOS ANGELES, CALIFORNIA
              FRIDAY, OCTOBER 18, 2013

21

22  ATKINSON-BAKER, INC. COURT REPORTERS
   (800) 288-3376

23  www.depo.com

24  REPORTED BY:  MONIKA C. COYLE, CSR NO. 4254
   FILE NO.: A70AA47

25

Exhibit 1
Hasan Decl._004

<pre>
 1              IN THE UNITED STATES DISTRICT COURT

 2

 3          FOR THE CENTRAL DISTRICT OF CALIFORNIA

 4

 5              LOS ANGELES - SPRING STREET

 6

 7

 8                                    )
    CHARLES NICHOLS,                  )
 9                                    )
              Plaintiff,              )
10                                    )
              vs.                     ) Case No.
11                                    ) CV-11-09916-SJO-SS
    EDMUND G. BROWN, JR., in his      )
12  official capacity as Governor     )
    of California, KAMALA D.          )
13  HARRIS, Attorney General, in      )
    her official capacity as          )
14  Attorney General of California,)
    CITY OF REDONDO BEACH, CITY OF    )
15  REDONDO BEACH POLICE              )
    DEPARTMENT, CITY OF REDONDO       )
16  BEACH POLICE CHIEF JOSEPH         )
    LEONARDI; and DOES 1 to 10,       )
17                                    )
              Defendants.             )
18                                    )

19

20

            Deposition of CHARLES NICHOLS, taken on
21  behalf of Defendants, at 300 South Spring Street,
    6th Floor, Los Angeles, California, commencing at
22  8:59 a.m., Friday, October 18, 2013, before Monika
    C. Coyle, CSR No. 4254.
23

24

25
</pre>

2

**Exhibit 1**
**Hasan Decl._005**

```
 1   APPEARANCES:

 2   For the Defendants:

 3   STATE OF CALIFORNIA
     BY:  JONATHAN M. EISENBERG, ESQ.
 4   300 South Spring Street
     Suite 1702
 5   Los Angeles, California 90013
     (213) 897-6505
 6

 7

 8

 9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

Exhibit 1
Hasan Decl._006

```
 1                              INDEX

 2   Witness:   CHARLES NICHOLS

 3
     EXAMINATION                                    Page
 4
     BY MR. EISENBERG                               5
 5

 6   EXHIBITS

 7   1   Notice of Deposition                       15
     2   Examiner.com, October 30, 2009             17
 8   3   OpenCarry Forum, July 11, 2010             24
     4   CalGuns.net, August 30, 2010               27
 9   5   OpenCarry Forum, September 3, 2010         28
     6   OpenCarry Forum, June 3, 2011              30
10   7   Examiner.com, August 25, 2011             34
     8   OpenCarry Forum, August 31, 2011           35
11   9   OpenCarry Forum, November 17, 2011         48
     10   Declaration of Charles Nichols            49
12   11   Firing Line Forum, April 23, 2012         56
     12   OpenCarry Forum, May 16, 2012             58
13   13   OpenCarry Forum, May 24, 2012             68
     14   First Amended Complaint                   70
14   15   Laguna Niguel Patch, June 19, 2012        76
     16   Article, NoozHawk                         79
15   17   Opposition to Ex Parte                    89

16

17

18

19

20

21

22

23

24

25
```

**Exhibit 1**
**Hasan Decl._007**

```
 1                      CHARLES NICHOLS,

 2               having been first duly sworn, was

 3               examined and testified as follows:

 4

 5

 6                       EXAMINATION

 7   BY MR. EISENBERG:

 8        Q.  Good morning, Mr. Nichols.  I know that

 9   you know my name, but I'm just going to state it for

10   the record.  I am Jonathan M. Eisenberg.

11            I'm a Deputy Attorney General in the

12   Office of the California Attorney General

13   representing Attorney General Kamala D. Harris in

14   the lawsuit Nichols v. Brown that you brought

15   regarding California's laws regulating the open

16   carrying of firearms in public places.

17            I'll be asking you questions today about

18   the allegations and issues raised in your lawsuit.

19   You understand that you've just taken an oath to

20   tell the truth, the whole truth and nothing but the

21   truth, sir?

22        A.  I have affirmed.  I have not sworn.

23        Q.  I believe you were sworn by the witness

24   (sic) -- by the court reporter on affirmation, yes?

25        A.  I have -- I have affirmed that I will
```

5

**Exhibit 1**
**Hasan Decl._008**

1  firearm openly in most places in urban areas in Los

2  Angeles County?

3       A.  No.  I would be prohibited from openly

4  carrying loaded or unloaded hand guns within 1,000

5  feet of a K through 12 school.  Because I have not

6  challenged Penal Code Section 626.9, the California

7  Gun Free School Zone act of 1995.

8           And I would be required to openly carry

9  long guns unloaded within 1,000 feet of the K

10 through 12 public school.  That of course does not

11 mean I would be allowed to actually go onto a school

12 grounds that's covered under separate California

13 Penal Code Sections.  So I hope that answers your

14 question.

15      Q.  You've stated in this case that you want

16 to be able to carry firearms openly in Redondo Beach

17 in particular.  Correct?

18      A.  Redondo Beach is an incorporated city.  I

19 believe I stated I wished to openly carry firearms

20 loaded and unloaded in every incorporated city and

21 unincorporated county territory where the discharge

22 of a firearm is prohibited at this time.

23      Q.  You communicated with the Redondo Beach

24 police authorities for a license, you didn't

25 communicate with any other cities or law enforcement

98

Exhibit 1

Hasan Decl._009

1          I don't think I completely answered your

2    question.  Mike Webb did tell me as well that in

3    our -- the local real conference regarding his

4    motion to dismiss, it's his contention he's not

5    required to -- or was -- I don't know what his

6    current -- but at the time his position was the City

7    of Redondo Beach doesn't have to obey California

8    laws regarding the carrying of firearms because the

9    City of Redondo Beach is a charter city.

10          I tried to argue with him the exceptions

11   under the State -- for a charter city are actually

12   quite limited.  Certainly the State law which turned

13   out to be the District Court as well preempts local

14   ordinances regulating firearms.

15          So -- but did not object to the

16   conclusion of the District Court judge.

17       Q.   Okay.  When you applied for the Redondo

18   Beach open carry license, you were rejected, right?

19       A.   It -- the e-mail which is somewhere in

20   the First Amendment Complaint is copied and pasted

21   verbatim from the e-mail Mike Webb sent me.

22   Whatever it says there is what he said.

23          My recollection of it is I had asked him

24   for an application and license and he replied saying

25   he was unable to provide me with an application and

144

Exhibit 1
Hasan Decl._010

1   license.  And stated the California Penal Code

2   section which prohibits the issuance of a license.

3            Which I thought -- I found amusing

4   because it was his position that he is not bound by

5   California law because Redondo Beach is a charter

6   city.

7        Q.  Didn't he also tell you that one of the

8   reasons for rejecting your e-mail application was

9   that you were a resident of Lawndale and not Redondo

10  Beach?

11       A.  He may have mentioned the residency

12  requirement as well.

13       Q.  Is there any -- you are a resident of

14  Lawndale, correct?

15       A.  I am a resident of the City of Lawndale.

16  I'd rather you not get more specific than that.

17  This is public record.  I certainly don't want my

18  home address getting out to the public.

19       Q.  You'll notice I didn't put your home

20  address on the deposition I just said Lawndale but

21  you still slapped me down.

22       A.  You should have put my P.O. Box.

23       Q.  But you are not a resident of Redondo

24  Beach so I can't say -- but in any event.  Let's

25  move on.

Exhibit 1
Hasan Decl._011

1          Q.  It's just there, Charles Nichols, P.O.

2   Box.  Most of the way down the typed page.

3          A.  I'm pretty sure the FRCP says it has to

4   be in the Deposition -- Notice of Deposition not in

5   the proof of service.  But that's not really a

6   crucial point.  I am just glad you did not put my

7   home address in the public document.

8          Q.  Isn't your ultimate goal here to strike

9   down not only the open carry laws that are

10  challenged but ultimately the Gun Free School Zones

11  Law as well?

12         A.  My ultimate goal is stated clearly in my

13  complaint.

14         Q.  What is that goal?

15         A.  To enjoin California's three bans on

16  openly carry firearms in incorporated cities and

17  incorporated counties -- where the discharge of a

18  firearm is prohibited.  I submit that no license

19  requirement is required for private citizens to

20  exercise the fundal individual right including the

21  Second and Fourth Amendment rights.

22              And that my complaint challenges the

23  California licensing statutes only in the

24  alternative and only as applied to licenses to

25  openly carry a firearm.  And that alternative is

147

**Exhibit 1**
**Hasan Decl._012**

```
 1  STATE OF CALIFORNIA            )

 2                                 )  ss

 3  COUNTY OF                      )

 4

 5            I, the undersigned, declare under penalty

 6  of perjury that I have read the foregoing

 7  transcript, and I have made any corrections,

 8  additions or deletions that I was desirous of

 9  making; that the foregoing is a true and correct

10  transcript of my testimony contained therein.

11            EXECUTED this _____ day of

12  _____, 2013, at _____, _____.

13                  (City)          (State)

14

15

16  Signed _____

17            CHARLES NICHOLS

18

19

20

21

22

23

24

25
```

184

Exhibit 1
Hasan Decl._013

1                    REPORTER'S CERTIFICATE

2

3           I, MONIKA C. COYLE, CSR No. 4254,

4    Certified Shorthand Reporter, certify;

5           That the foregoing proceedings were taken

6    before me at the time and place therein set forth,

7    at which time the witness was put under oath by me;

8           That the testimony of the witness, the

9    questions propounded, and all objections and

10   statements made at the time of the examination were

11   recorded stenographically by me and were thereafter

12   transcribed;

13          That the foregoing is a true and correct

14   transcript of my shorthand notes so taken.

15          I further certify that I am not a

16   relative or employee of any attorney of the parties,

17   nor financially interested in the action.

18          I declare under penalty of perjury under

19   the laws of California that the foregoing is true

20   and correct.

21          Dated this 24th day of October, 2013.

22          _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

23          MONIKA C. COYLE, CSR No. 4254

24

25

Exhibit 1
Hasan Decl._014

A70AA47
**CHARLES NICHOLS          OCTOBER 18, 2013**

Page 1

**A**

**AB** 178:8
**ability** 15:8 128:24 129:5
**able** 11:21 14:13 61:9
68:5 83:10 84:9,9,18
86:21 87:3 98:16
148:22 150:21 162:5
163:5
**about** 5:17 9:13 11:9,11
11:19 14:18,20 15:4
16:10 18:14,15 19:4
21:6 23:7,10 24:1,6,13
24:24 25:5,6,7,10,15
31:13 33:9 47:19,21
54:25 55:1,10 57:12
61:4 62:15 63:13,15
71:21 74:9 75:12 77:5
80:7 81:1 82:14 83:15
84:2,3 89:21 90:13,16
94:13 99:16 103:6
108:25 111:18 112:10
112:10 121:5,9,21,23
122:9,12 124:22,24
125:4,23 130:23
135:10 136:14 140:5
141:6 154:15,16
171:13 173:6 174:1,11
177:18 181:20
**above** 50:2
**absence** 136:9
**absent** 32:19
**absolutely** 56:5 120:24
182:11,11
**absurd** 48:6
**abuse** 44:14
**abusive** 44:9 160:13
**AB144** 140:8,11 164:14
**access** 32:17,20 33:1,6
35:25 47:5 92:13 109:8
117:8 129:15,19 175:9
**accessible** 86:5
**accident** 51:19,23 165:9
**accompanying** 132:19
**according** 91:9 109:11
109:12 139:2,6 164:2
**account** 129:12,18,20,25
139:3,7
**accurate** 88:10,15,17
149:23
**accurately** 101:7
**accused** 168:22
**accusing** 100:8
**achieve** 97:24
**ACP** 149:21
**across** 100:5
**act** 93:5 98:7 169:4 178:8
**acted** 161:11
**acting** 103:20
**action** 42:22 185:17
**active** 130:5,5
**actively** 37:12
**activity** 9:15 123:19
**actual** 104:11 118:8
129:2 137:21
**actually** 40:11 78:4,4
98:11 104:24 112:20
115:24 117:18 118:1,5
127:21 128:6,7 132:6

135:25 140:2 142:23
143:13 144:11 156:11
158:15 159:3 160:8,17
167:20 171:2 180:17
**ad** 107:8,15
**add** 10:3 43:14
**addicted** 161:3
**addition** 61:10
**additional** 112:23
**additions** 184:8
**address** 7:6 108:16
120:1,3,9,12,15,23
145:18,20 146:18,22
147:7
**addresses** 112:1
**adjudication** 177:1
**adjuster** 165:2,5,14
**admin** 110:19 115:18
**administered** 110:17
115:12
**admissible** 9:4,10 23:17
25:14 46:17
**admission** 24:17,20
100:18 104:16
**admitted** 25:3
**admitting** 24:22 152:5,6
152:23
**admonitions** 11:19
**adult** 151:16,20
**advance** 101:11
**advancing** 168:9
**advantage** 53:2 54:6,10
**advantages** 149:11
**advertising** 107:9
**advised** 37:15 68:3
**advocacy** 43:23
**affect** 94:17
**affiliated** 43:20
**affiliation** 40:7
**affirmation** 5:24
**affirmative** 84:15
**affirmed** 5:22,25
**afforded** 94:25
**after** 7:14 10:10 11:4
31:5 36:17 62:4 67:7
74:24 87:20 115:11
116:4 127:4 138:17
161:23 170:13 173:19
177:8
**afterwards** 115:23
**again** 22:18 27:8 38:18
39:17 45:21 55:25
60:17 62:9,23 63:25
65:3,6 77:1,23 83:23
92:7 122:8 124:22
125:22 136:7 152:22
155:6,8 158:6 166:16
**against** 34:21 35:21 45:4
61:23 67:4 74:21 76:13
91:21 95:18 100:12,16
100:23 101:20 102:16
103:5 106:12,17
108:20 109:13 113:6
114:8 123:5,6 126:15
126:24 131:10 133:2,9
134:8 135:11 156:17
171:9
**age** 119:25 151:19

**agency** 40:3
**agent** 165:1
**ago** 41:16 56:10 91:5
96:5 115:22 116:13,13
116:18 122:5 125:7,21
126:6 127:11 135:7
136:24 138:12 149:19
152:20,21 155:13
159:13 161:9 163:12
**agree** 25:25 53:5,9 56:12
56:24 57:2 59:2 70:20
73:4 85:21 87:14 183:1
**agreed** 70:20 71:3
**agreeing** 124:13
**ahead** 9:25 15:17 21:10
72:7 73:21 81:13 136:2
156:10 176:20 182:14
182:23
**aim** 150:6
**air** 47:9 154:15
**aircraft** 154:5,17
**airplane** 154:8
**Airplanes** 154:9
**allegation** 100:23 179:5
**allegations** 5:18 56:7
100:12,21 151:2
**alleged** 56:4 100:14
123:19
**allow** 82:1,2,24,25 83:1
**allowed** 9:15 10:7,14
12:20 20:2 24:13 25:17
27:9 56:8 78:7,8 83:8
83:11 84:12 94:1,4,8
98:11 131:22,23 173:5
**allowing** 116:5
**almost** 106:10 115:3
**along** 27:6 47:8 107:15
148:24
**already** 21:19 25:20 26:9
35:23 62:2,16,20,20
63:8,14 67:5 72:18
74:22 79:8 83:15,17
84:14 85:23 86:11
140:21 158:3 180:18
**alternative** 147:24,25
**although** 15:6
**always** 108:20 172:1
**ambiguity** 158:13
**amend** 80:17
**amended** 4:13 70:17
97:3,4 99:19 100:2,11
132:5,25 133:16,23
141:5
**Amendment** 64:15 65:12
68:9 73:6 74:6 100:9
100:14,20,20,22
101:22 102:2,7,7
123:23 124:5,5,10,15
127:12,19 128:4,18
130:10,23 131:5,10
144:20 147:21 148:11
180:22 181:21
**Amendments** 100:13
**American** 82:14,15,20
82:24 169:14,17
**amount** 9:21 117:21
126:11,12 127:6
149:10 152:12 165:6
171:21

**amusing** 145:3
**and/or** 77:23
**Angeles** 1:5,20 2:5,21
3:5 65:20 75:17,18,24
76:3,8 98:2 99:3
106:24 108:7 136:4
138:16 140:16 146:8
146:10,13 178:13
180:1
**angry** 33:21 73:12
**annoy** 44:11
**annoyance** 20:22
**another** 22:15 44:10 86:9
152:15 158:8,14 165:2
166:13,19
**answer** 8:23 9:1,12,20
10:19 12:13 13:7,15
15:2 18:4,25 20:15
22:20 23:12,13,15 25:6
25:24 26:2,7 27:12
29:1 38:8 39:23 40:19
45:23 46:9,13,19,21,22
47:2,23 48:2 51:4
54:24 55:1,4,13,18,21
63:6,8,16 64:5,18,19
64:20 65:2 66:17,22
68:13,14 71:16 74:3,15
77:12 78:21 80:17 82:9
83:14 84:1 85:7,21
87:8,10,13,17,24 88:1
90:12 96:12,16 100:18
101:4,6 103:8,12,23
124:11,16 142:21
143:10 150:24 155:1,4
155:7 166:21 169:5
177:16,22 181:24
182:9,20
**answerable** 103:9,11
**answered** 28:22,25
41:24 55:3,5,19 65:14
82:17 83:12,14,21,23
83:25 84:14 87:16
90:15 103:11 144:1
171:8
**answering** 53:14 61:18
66:19,24 74:17 79:6
85:10
**answers** 82:6,7 88:10,15
88:18 97:23 98:13
133:1 181:9
**anticipated** 126:18
**anxiously** 82:8
**anybody** 71:22 93:24
114:6,16 115:7 124:23
125:22 129:18 142:5,7
142:9 143:12 174:1,18
174:25 175:9
**anybody's** 158:2
**anyhow** 107:18 136:9
160:17 163:12,13
171:5
**anymore** 38:12 101:4
105:24
**anyone** 22:8 129:14,21
151:13 180:13,16
**anything** 20:16 47:11
60:21 85:23 87:21

88:16 106:15 114:21
114:23 115:14,15
121:22 157:12 173:19
179:15 181:15
**Anyway** 146:19
**anywhere** 95:23 96:14
96:19 124:14 128:2
140:20,25 141:4
**apologize** 39:17 97:1
**apparently** 36:13 59:22
70:19 113:2 124:3
161:10
**appeal** 175:17,25 176:5
176:21 182:16
**Appeals** 102:12 127:23
128:6 177:19 180:4
182:18
**APPEARANCES** 3:1
**appeared** 121:13 162:1
**appears** 41:25 80:19
**appellate** 176:12
**application** 86:23,24
141:8,10,23 142:24
143:3,4,13,15,18,22
144:24,25 145:8
**applied** 62:7 67:11 75:2
75:3,8 76:1 95:22,22
144:17 146:1,12
147:24
**applies** 14:17 59:10
132:18 140:9
**apply** 96:1 141:13,15,17
141:24 142:2 146:9,10
146:20
**appropriate** 164:7,13
**approved** 41:1
**approximately** 35:18
71:6
**April** 4:12
**area** 112:20 131:11
**areas** 31:9 96:22 98:1
**argue** 144:10
**argued** 108:20
**argument** 71:4 176:7
**arguments** 31:19 49:3
127:24 128:5,10 129:5
130:9,11 176:14
**armed** 167:16
**arms** 65:15 83:3 94:2
96:13 160:6 180:14
**around** 38:4,22 41:2 47:9
50:15 51:18,22 80:1,17
97:17 104:1,12 106:1
113:8 125:19 159:19
169:8
**arrest** 101:2 102:11
140:1
**arrested** 136:18 137:3
138:9 139:9
**arresting** 140:2
**article** 4:14 20:25 34:19
34:24 79:25 80:4,6,10
80:25 81:6
**articles** 37:6,6 80:20,21
**articulate** 49:2
**articulating** 72:15
**asked** 7:25 20:6 33:10
39:6 40:20,22 41:4,24
50:4 51:8 55:5,19

**Exhibit 1**
**Hasan Decl._015**

A70AA47
**CHARLES NICHOLS        OCTOBER 18, 2013**

Page 2

63:17 65:4 77:11 82:17
83:12,13,15,17,22,23
83:24 84:5 90:14
101:13 127:4 139:3
141:22 144:23 159:17
159:21 181:12
**asking** 5:17 8:22 9:25
10:16 11:13 12:7 19:1
19:2 20:18 23:5 24:23
28:20 37:22 41:14
42:12 43:10 50:18 51:2
51:6 52:11,12 53:5,7
54:1 57:20 59:5,17,24
60:4 66:6 69:17 71:12
71:13,17 72:6 77:5
87:10 94:1,6 95:4,6
101:21 103:8,10
107:13 150:12,17,19
150:20 154:20 168:21
174:22 182:8
**aspects** 96:7
**assault** 157:5
**assert** 68:6,8
**asserted** 35:17
**assigned** 143:7
**assistant** 176:20
**association** 40:5 41:1
110:2
**Association's** 176:18
**assume** 12:11,13 111:20
125:10 151:14
**assumed** 170:24
**Assumes** 34:9
**assuming** 85:16 114:11
161:8 164:18
**assumption** 12:15
**ATKINSON-BAKER** 1:22
**attached** 15:21 17:18
24:10 27:24 28:13 30:6
34:16 35:7 48:10 49:21
56:19 58:6 68:19 70:12
76:21 79:22 89:3
**attachment** 69:19
**attack** 44:5 54:12,14
102:15,17 103:4,4,14
103:16,17,21 104:1,4,9
104:10,11 106:2
157:10,14 158:8,10,12
158:22,23 159:2,7
162:8 168:6 173:9
**attacked** 103:22 104:7
104:17 158:15 162:8,9
162:13 168:2 169:21
**attacker** 53:1,1
**attacking** 154:23,25
157:2,8
**attacks** 159:8
**attempt** 40:2 90:17
120:11
**attempting** 33:21 44:10
77:1
**attending** 123:14
**attention** 97:18
**attorney** 1:12,13 2:13,14
5:11,12,13 6:25 7:2,9
8:9,10,15 32:1 34:5
35:23,25 47:5,6,14,18
47:24 48:18 56:4 72:15
76:10 78:9,20 86:5

91:11 95:14,25 100:8
100:12,15 106:21
108:8 109:7 121:3
126:16,17,20 127:3
131:14,16 133:3 134:8
139:12 140:5 142:13
142:15,20 143:9 178:6
179:10,19 185:16
**attorneys** 47:21 49:8,12
**Attorney's** 107:9 108:8
**audience** 118:8
**audio** 14:2 17:12 64:9
127:22,23
**August** 4:8,10,10 51:18
51:20,23 124:1,1
179:20
**authentic** 50:13
**authenticate** 49:25 51:7
51:10,15 59:24 60:4,9
60:18,20 70:25
**authenticated** 19:20
24:14,21 24:20 70:22
70:23 99:24
**authenticating** 60:11,14
89:8
**authentication** 19:14,17
24:7 28:18 30:3 34:13
35:13 48:7 49:18 50:8
56:22 57:3 58:23 59:10
59:12,20,24 61:10 71:2
76:23,24 77:2,4 79:18
79:19 85:24 88:25
**authenticity** 19:19 77:15
181:21
**author** 42:7
**authorities** 98:24 99:1
**authority** 129:17 176:21
**automatically** 174:24
**automobile** 165:14,15
**available** 7:16 75:16,16
75:23 91:8,9 93:23
99:3 118:16 128:6
141:4 181:18
**avoid** 105:4 123:17
166:1,4
**awaiting** 82:8
**aware** 13:5 17:10 39:14
42:5 50:21 61:7 66:5
68:7 95:3 103:17,19
110:24 140:9,17,24
143:15 167:4 175:16
181:23
**away** 10:5 67:20 108:2
116:2 139:11 166:5,7
168:13
**a.m** 2:21
**A70AA47** 1:24

**B**

**B** 89:10,12 101:19
**Baca** 146:15
**back** 22:15,17 36:8 37:12
39:20 40:13 41:5 46:2
51:24 52:19 55:6,10,15
56:4,9 58:1 59:19 64:1
64:23 65:3 87:8,9,12
87:25 91:3 130:22
134:15 142:21 143:10
151:3 152:4 156:11

163:11,16
**background** 36:17
**backing** 168:13
**bad** 166:8
**badge** 170:7
**badges** 170:5,6
**badly** 161:20
**baker** 176:22 177:13
**ban** 76:14 110:3 132:13
132:18,21 138:18
140:5 178:9
**bans** 94:23 147:15
**Bar** 78:2,5,11,18,19
**barrel** 152:14 156:9
**barring** 85:14
**based** 20:21 26:3 45:9
63:19 68:10 79:7 93:4
97:15 113:7,10,18,24
117:23 150:10 161:8
173:18 176:5
**bashing** 29:7
**basic** 62:3 67:7 74:24
**basically** 92:24 150:2
**basing** 31:19
**basis** 22:17 26:19 45:22
47:3 60:13 72:17 90:13
180:21
**bastard** 113:2
**bat** 163:7
**Bay** 36:14 37:13 38:7,14
38:19 39:2,8,13,25
40:3,23 42:22 44:25
108:15 109:23 110:21
110:25 111:4,6,7
116:15,17,19 118:17
119:6,9 120:5 125:2
136:25 173:25 175:6
**beach** 1:14,14,15 2:14
2:15,16 26:12,15 61:14
62:11 63:19 65:8 69:7
70:5 73:1,24 74:10
75:12 89:20 97:10,13
98:16,18,23 99:8,9,9
99:17 104:19,23 105:4
105:7,8,10,20 106:7
122:14 123:2,5,9 124:2
124:20 126:8,20,22,23
130:15,21 131:2,7,9,13
132:2,8,16 133:5,8,11
133:13 134:5 141:7,11
141:13,15,21 142:1,2,5
142:7,10,25 143:10,14
143:18 144:7,9,18
145:5,10,24 146:3,12
172:23 178:15
**bear** 36:7
**bearing** 18:5 46:15
182:21
**Beat** 113:17
**became** 110:19 114:5
115:24 132:24
**become** 41:5 159:12
**becomes** 43:6
**bedridden** 51:24
**before** 2:21 6:7 7:3 8:6
15:24 16:6,11,23 20:2
20:25 28:16,21 29:10
32:15 33:10,22,25
36:24,25 37:1,8 38:20

42:2,3,9 43:1,5,9,12,19
43:25 48:19 49:9 51:21
53:10,13,17,23 55:16
58:11,20 59:18 65:21
66:1 76:12 79:10 81:4
84:15 85:14 88:9 89:6
89:21 113:5 129:9,11
130:23 133:8 135:10
135:15,24 138:11
140:1 142:22 149:18
153:24 154:20 167:13
178:2 185:6
**begging** 49:8
**begin** 134:15
**beginning** 73:22
**begins** 6:8
**begun** 21:16
**behalf** 2:20
**behavior** 162:18,24
**behind** 46:23
**being** 6:14,16 7:14 11:11
12:21 17:12 18:7 21:14
40:8 42:6 44:9 62:23
84:12 97:21 99:17
100:11 101:3 163:9
178:23 179:8 183:4
**Belated** 79:15
**belief** 91:23 157:7
166:17
**believe** 5:23 8:24 14:10
15:1 17:2,15 18:19
22:3 25:1,22 30:1 32:7
36:1,11 38:3,21 55:6
61:23 66:13 67:3 72:14
74:4,20 78:12 82:17
84:8 92:7 93:11,12,20
94:18 96:22 97:2,15
98:19 100:24 103:15
103:20 105:11 107:10
107:24 108:5,11,21
109:1,25 110:1 113:8
117:11 127:1,4 133:2
133:18 134:3,14 136:4
136:13 138:13,16
139:9 140:6 142:17
148:6,9,16,20,24
151:19 157:1,7,9 161:2
163:2,17,24 164:6
166:10,23 170:17
171:18 173:12 174:7
176:3 177:8,23 178:1
179:1 183:2
**believed** 158:16
**belt** 58:13 139:11
**benefits** 54:8
**Beretta** 138:20,21 139:1
**besides** 86:9 104:18
109:17 112:21 114:16
172:6
**best** 14:25 15:2 38:5,21
66:11 80:23 81:3 82:6
91:14 100:10 114:24
127:17 137:18 157:24
**better** 83:10 84:9,9 162:6
**between** 65:20 66:1,14
71:6 141:20 149:25
153:8,20 156:12
165:25
**beyond** 40:8 47:12 55:21

59:11 63:8 102:18
103:1
**bias** 90:4
**bicker** 165:5
**biggest** 27:17
**bill** 93:7,20 164:16,18,20
**binder** 70:16
**birth** 117:18
**bit** 8:20 42:11 124:22
**bizarre** 52:11
**black** 156:6 178:9
**blink** 161:10
**blister** 153:1
**blood** 153:1
**blow-out** 107:11
**blue** 42:19
**board** 36:12 110:1
**body** 149:1,3 150:15,21
**books** 18:14,15
**bored** 154:2
**both** 33:1 48:25 52:1
128:11 135:7,9,10
176:8,19 180:11
**bothering** 88:8
**bottom** 80:11 175:12
**bound** 145:4
**box** 78:13 145:22 147:2
**bracket** 119:25
**brandishing** 159:1
**brawler** 18:23 19:8 21:20
**Brayton** 135:6 137:9
**Brayton's** 136:3,14
**break** 62:3 71:23 82:4
88:3 94:10 113:17
121:17 122:7 150:14
**breaking** 62:21 67:6
74:23 139:5
**brief** 121:8 176:8,10
**bring** 48:23 50:6 60:1,7
61:8 79:12 86:17 89:9
138:11 164:7,9 171:9
**bringing** 31:14 135:23
**brings** 79:3
**broad** 39:10 105:24
**brought** 5:14 48:18 50:5
51:8 58:16 79:1 101:14
138:11
**Brown** 1:11 2:11 5:14
**buck** 126:13
**budge** 91:11
**budget** 92:6,8
**budgetary** 92:6,8
**bullet** 152:11,12 154:13
**bully** 33:22
**burden** 20:23 54:12
83:18 150:8 169:1,3
**buried** 95:8
**bus** 15:15
**B-r-a-y-t-o-n** 135:6
136:15

**C**

**C** 1:24 2:22 185:3,23
**cable** 120:20
**cabling** 120:18
**caffeine** 162:3
**calculated** 9:3,10 23:16
25:13 46:16

**CalGuns** 32:5,7 34:20
**CalGuns.net** 4:8 28:3
**caliber** 149:20 152:11
**California** 1:3,12,13,20
  2:3,12,14,21 3:3,5 5:12
  6:25 21:1 23:24 31:7
  40:5 41:13 42:7,13,15
  45:15,19 54:17,19
  65:21 66:4,7,15 71:7
  75:4,9 76:2,7,14 78:2
  83:9 84:11,13 86:1,2
  90:25 91:19 92:17 93:2
  94:7,14 95:12,13,16,24
  96:10,17,19,21,23
  97:17 98:6,12 107:25
  108:1 109:20,24 110:1
  123:22 124:14 126:25
  128:19,20,25 129:3
  133:3 134:10,12,21
  136:17,21 140:20
  141:1,3,24 142:2 144:7
  145:1,5 147:23 152:7
  152:24 153:12 155:25
  157:4 166:25 167:5
  171:2 178:14 184:1
  185:19
**Californian's** 94:1
**California's** 5:15 76:15
  79:12 90:8 110:3
  147:15
**call** 127:21 136:7 160:18
  160:22 161:13,14
**called** 17:22 22:3,7,9
  23:24 28:3 32:4 38:24
  39:13 45:12,14 79:25
  80:18 104:22 109:23
  116:22 156:18 159:20
  160:25 163:7 172:22
  179:21
**calling** 68:10
**Calls** 23:4
**came** 78:10 103:15
  108:24 120:23 159:22
**camera** 17:9,11
**cancelled** 116:18
**cans** 149:9
**capability** 66:8
**capacity** 1:11,13 2:12,13
**Captain** 141:7 142:23
  143:1,8
**car** 165:3
**carbon** 110:5,6 174:9
**card** 33:2,5
**care** 121:2,3,4
**caring** 124:13
**carried** 61:13 69:8 73:23
  96:9,16 111:11,12
  170:13
**carries** 52:24
**carry** 23:24 27:17 31:8
  31:20 34:6,21 37:13
  38:7,14,20 39:1,8,13
  39:25 40:3,23 41:12
  42:7,23 44:25 45:15,19
  49:8 52:22 54:5,8,21
  54:23 56:8 65:9,19,24
  65:24 66:3,7,7,14 70:5
  72:25 74:9 75:4,9,12
  75:16 76:1,6,14 82:1,2

82:15,16,20,21,25,25
  83:1,1,8,11,16,18,18
  83:19 84:2,3,10,12
  94:1,7,8,14,23 97:16
  97:21 98:8,16,19 99:5
  99:10,18 108:15,19
  109:24 110:21,25
  111:4 116:15,17,19
  118:17 119:7,9 123:13
  123:15,25 125:2 127:9
  127:16 128:2,19,20
  129:1,3 134:11,22
  136:18,21,25 138:18
  140:15,19,25 141:8
  142:24 143:14,22
  144:18 146:11 147:9
  147:16,25 148:7,12
  150:1 153:12 162:14
  163:16,20,25 164:22
  165:4,19 166:11,15,17
  173:25 175:6 178:9,16
  180:7,14,14
**carrying** 5:16 53:25
  54:13 73:7 84:18 96:13
  97:25 98:4 102:1 110:4
  113:12,18 123:21
  124:6,9,12 132:9
  138:25 144:8 148:21
  162:13,16,17,24 163:3
  163:18 164:13 165:11
  166:12,18,22 167:8,12
  167:17
**case** 1:10 2:10 6:11 9:7
  18:3,5 20:16 23:18
  26:22 27:12 34:6 35:14
  46:13,15,17 47:19
  48:18,21,22 49:13,14
  50:14,22,24 51:4 52:6
  52:9 55:11 56:3 69:14
  69:20,24 70:1,18 71:9
  72:17,24 78:1 81:24
  85:16 89:24,25 90:7
  93:25 94:13 97:24
  98:15 99:13 123:4,10
  128:12 130:16 131:16
  131:19,25 133:2 136:3
  137:15 138:15,21,25
  139:3,8,19 140:3,12
  162:22 163:21 164:3
  166:8 167:24 171:14
  171:20 172:1 175:2,3
  175:17 176:19 177:24
  179:1,18 182:12
**cases** 31:18 49:9 107:3
  107:22 119:20 135:9
  135:11 151:1 169:19
  176:23 177:3 180:6
**cause** 101:1 102:10
  105:2 111:23 113:5
**cautious** 105:18
**cc** 174:8
**CCW** 31:18
**cell** 159:20
**center** 106:5
**central** 1:3 2:3 93:12
**certain** 9:12,21 14:9 15:2
  60:15 65:12 91:7 97:8
  116:10 117:17 128:3,8
  133:15 143:19 161:6

161:15 170:20 171:20
**certainly** 80:19 105:18
  129:4 141:18 144:12
  145:17 150:3 160:6
**certificate** 16:18 96:3
  117:19 185:1
**Certified** 185:4
**certify** 185:4,15
**chain** 61:21 67:2 74:18
**challenge** 31:7 86:1
  132:1 133:4,7
**challenged** 98:6 132:7
  147:10
**challenges** 147:22
**challenging** 178:9,10
**chamber** 101:19 102:1
**chance** 13:9 71:22 130:1
**change** 173:19 181:1,10
**changed** 105:14 162:24
**changes** 7:18,19 14:7,14
**channel** 36:10
**chapter** 93:11
**character** 115:1
**characterization** 56:13
**characterizations** 73:4
**characterize** 45:7 69:17
**charged** 107:7 134:25,25
**charges** 62:11 63:19
  65:7
**Charles** 1:8,19 2:8,20 4:2
  4:11 5:1 6:5 7:1 30:18
  31:4 42:4,6,19 43:19
  43:21 50:1 78:24
  138:13 147:1 184:17
**charter** 144:9,11 145:5
**check** 101:19 102:1
  125:14 137:24 138:8
  165:7 175:21
**checked** 115:21
**chest** 160:14
**chief** 1:15 2:16 26:12,15
  26:23 99:4 142:14
  143:7
**choice** 161:13
**choices** 120:19
**Christmas** 80:1
**Christmastime** 80:8
**Circuit** 102:12 127:23
  128:6,10 175:17 176:6
  182:18
**citation** 137:11
**citations** 102:13 180:8,9
**cited** 137:15 138:15
  139:15 180:7
**cities** 97:16 98:25 147:16
**citizens** 94:6 140:18
  147:19
**city** 1:14,14,15 2:14,14
  2:15 75:12,17 97:9,13
  97:20 98:18,20 124:20
  126:8,21,23 127:10
  130:15,21 131:2,6,13
  132:10,11,12,13
  133:10,10 141:11,13
  141:15,20 142:7,15,20
  143:9,14,17 144:6,9,9
  144:11 145:6,15
  146:12 153:13 178:15
  184:13

**civil** 14:16 31:6 44:12
  60:19 106:22,23 171:9
  182:21
**claim** 123:23 155:3 176:2
**claimed** 115:25 146:14
  146:15
**claiming** 62:13
**claims** 165:2,5,14
**clarity** 152:9
**class** 96:6,8
**classic** 170:1
**classification** 179:5
**clear** 45:22 107:22
  123:16 132:23,24
  166:20
**clearly** 43:21 108:9
  109:9 147:12 148:5
**clerk** 175:21 176:20
**clerk's** 87:2
**clever** 138:1
**click** 174:2 175:13
  178:20
**clicked** 118:20
**client** 121:3 124:18,19
  143:16
**client's** 140:7
**clip** 70:16
**closed** 33:11,13 34:8
  41:17 115:21 148:16
**closer** 91:7
**closest** 159:11
**closure** 181:8
**CN** 22:25 28:6,6 42:6
  48:16
**coat** 54:18
**cocaine** 161:9
**code** 86:2 91:19,20 93:2
  93:8 95:8,9 98:6,13
  100:24 101:3,18
  132:25 134:12,17
  135:1 139:23 141:1,2,3
  141:22 145:1 178:22
  180:1
**Codes** 119:19
**coffee** 138:24
**collect** 164:22,23,24
**collected** 171:21
**collecting** 115:25
**collector** 164:17,19
**collide** 179:5
**Colt** 149:21
**com** 116:16
**combat** 167:3
**combined** 113:7
**come** 22:15,17 32:11
  40:13 155:7 164:17
  172:18 173:9 179:15
**comes** 77:10
**coming** 125:23
**commencing** 2:21
**comment** 14:13 99:25
  113:1 129:10
**commentary** 24:1
**commentator** 36:9
**comments** 29:16 160:13
**commit** 68:25
**committed** 106:20
**common** 169:22
**communicate** 98:25

**communicated** 26:16
  37:8 98:23 109:16
**communicating** 111:21
  142:12
**communication** 26:18
  47:21,23 75:11
**communications** 9:14
  48:2 117:4 142:13
**community** 42:5
**company** 120:18,20
**compare** 119:3
**compared** 153:21 154:7
**comparing** 119:2
**compel** 68:14
**compensate** 172:13
**complain** 133:12
**complaint** 4:13 18:6,10
  18:11,18 56:8 57:17
  70:18 75:13,14 78:18
  97:3,5 99:13,20 100:2
  100:4,11,12,18 102:4,5
  102:21 106:22 107:24
  109:8 122:12,15,20,22
  132:1,4,5,14,24,25
  133:16,23,25 134:8,9
  136:16,22 141:6
  144:20 147:13,22
  148:5 151:3,5 165:19
**complaints** 18:13,17
  69:14 72:24 97:4 99:14
  105:12 107:25 122:21
  123:13,25 132:7
  156:20
**complete** 80:10,15,18
**completely** 15:8 144:1
  148:19 170:7 180:3
**complex** 177:21
**complicated** 154:5,9,10
  154:19
**comply** 77:22
**compound** 84:4
**compromise** 131:9
**computer** 120:14,22
**conceal** 61:5
**concealable** 140:23
**concealed** 49:7 52:16,22
  52:24 53:25 54:5,8,13
  54:20,20,21,22 55:8
  56:9 75:4 82:21,25
  83:1,16,18,19 84:2
  162:20 166:14
**concept** 158:22
**concerning** 93:13
  134:18
**conclude** 148:1
**concluded** 183:7
**concludes** 180:13
**conclusion** 32:15 94:17
  102:11 144:16 179:14
**condition** 113:8
**conditions** 15:5
**condoned** 62:6 67:9 75:1
**conduct** 6:22 53:16
  80:14 102:1 123:8
**conducted** 85:13 182:5
**conference** 6:13,18 12:2
  73:16 144:3 182:6
**conferences** 135:18
**confidential** 26:2 85:20

Exhibit 1
Hasan Decl._017

A70AA47
## CHARLES NICHOLS      OCTOBER 18, 2013

confirm 21:11
confirming 120:23
conflict 48:22 162:19
163:1
conflicting 171:7
confront 37:14 108:18
163:8 164:21,25
confrontation 108:21
159:13 160:24 163:21
164:1,5 165:12,22
166:1,13,19,24 167:13
167:14,15,21,22
168:16,18,23 171:7
confrontations 164:12
164:15 166:3 169:10
confronted 163:6,19
164:3
confused 64:22 112:17
132:15
congress 69:1 120:4
177:17
connection 78:19
consent 100:25 102:9
consequence 21:15
consider 157:13
considered 157:4
considering 131:1
consignment 171:19
consistent 165:18
consolidated 48:20
constitute 102:10
constitutes 101:1 157:10
158:22,23
Constitution 141:12
177:17,20 180:15
constitutional 93:18
126:12,22 127:7
131:19 148:7 176:2
177:15
constitutionality 86:1
93:15 132:2,7 133:19
134:4,6
constraint 92:8
constraints 92:6
constructions 107:20
construed 93:14 124:17
construes 54:20
consult 31:13 34:1
consulted 6:13 47:18,22
consulting 34:5
contact 143:11
contain 7:5
contained 91:22 184:10
container 136:20 137:4
138:19 139:5 140:10
148:16
contains 68:2 71:18
100:12
contemplate 131:12
contend 10:22 74:13
83:8 84:8 88:13 101:24
131:13
contended 35:10,14,16
35:16 52:5,15 72:25
90:3 93:25 94:5
contending 17:6 26:6
contention 23:2,5,8 52:8
84:21 102:3 144:4
contentions 23:6 94:12

contents 111:25
contest 62:10 63:3,7,14
63:18 65:7 89:19
context 26:9 79:9
contingency 171:14,15
171:17 172:3
continue 20:17 34:21
continued 100:17
continues 44:9 168:10
contract 146:7
contrive 178:25
control 35:1
controversy 56:3,5
151:1
convenient 106:1,4
conveyed 53:10
convicted 47:15 62:16
62:18 107:4
conviction 61:20 66:21
67:1
convictions 107:21
copied 110:6,6 144:20
copies 91:13 92:19,22
101:14 119:16 137:10
copy 16:21 70:17 99:19
99:24,24,25 137:10
174:10
corner 159:14,19
corporation 109:21,23
116:1
corral 170:2
correct 8:4,5,11 13:10
14:22 18:8 23:24 35:15
35:19,20 36:20 45:16
45:24 52:17 54:3,4
57:14 66:16 69:8,14,20
70:18 73:25 87:21 91:1
94:9,15 96:25 98:17
99:1 101:13 106:9
109:17 110:21 117:6
122:2,14 126:8 129:1
132:3 140:16 145:14
175:11 184:9 185:13
185:20
corrections 13:24 14:2
14:10 184:7
correctly 42:18 65:23
101:12
corresponded 86:16
correspondence 118:21
142:18
cost 139:12
counsel 7:8 29:2 44:2,8
count 59:7 156:20
counted 111:12
counties 75:20,23,24
135:12 140:22 147:17
counts 104:10
county 31:18 75:18,25
76:2,3,7,8 78:1 98:2,21
99:3,4 135:14 136:4,11
138:16 140:16 146:8
146:10,13 153:13
178:13,13,16,21 180:1
184:3
couple 21:18 96:7
112:23 127:10 129:9
132:2 136:24 181:8
course 13:6 35:22 77:10

85:4 96:10,17 98:10
100:22
court 1:1,22 2:1 5:24
6:20,21 8:25 10:9 11:4
11:6,21 12:2,5 13:12
14:4 17:13 22:19 25:23
25:24 28:10 30:11,14
32:19 33:1 46:2 48:1
54:9 62:5 63:7 67:9,19
68:13 69:3,4 71:18
72:3 75:1 77:17,20
85:12,14,16 86:25 87:4
87:20,22 89:18 94:18
102:12,12 108:2
121:20,23 123:4
126:12 127:23 128:6
144:13,16 149:4
163:24 164:2,24
165:10,16 171:4 176:4
176:13 177:16,18,19
177:24 180:4 181:25
182:1,8,14,16,19,24
Courtrooms 165:16
courts 148:1 177:19
cover 51:19
covered 98:12
covert 103:4,4,6
Coyle 1:24 2:22 185:3,23
Craig 120:4,7,7 121:5,12
crazies 173:17
created 69:6 129:25
creation 177:17
credible 179:4
crime 31:8 62:18 68:25
91:1 107:2 119:20
140:3 171:1
crimes 69:1
criminal 9:15 54:9 61:20
61:24 66:20,25 67:4
74:18,21 89:24 90:8
102:20 107:4,7,20
108:3,10 137:6 157:6
167:23 169:4 170:22
criminally 170:21 171:4
criticized 115:1
criticizing 116:4
cross 165:25
crucial 147:6
CSR 1:24 2:22 185:3,23
Curious 82:9
current 144:6 161:2
currently 65:16 94:4
cursory 116:10
cut 115:9 138:11
cuts 91:11
CV-11-09916-SJO-SS
1:10 2:11

D

D 1:12 2:12 5:13
damaged 127:1 165:13
165:15
damages 126:7,10,15,17
126:19,23,24 134:7,8
danger 21:14,20 154:23
154:25 158:8,12,16
dangerous 45:10 109:9
database 76:11 90:17
92:20

databases 90:8 91:1,8
91:13,16,23,25 92:23
date 36:23 50:20 103:1
116:4 138:11 156:13
164:25
Dated 185:21
David 135:5
Davis 47:19 48:18
day 10:15 16:25 21:16
87:2 105:25 152:25
175:22 184:11 185:21
daylight 105:24
days 7:3,14 14:1 16:23
138:10 170:21 181:17
dead 104:14
deadly 162:25 168:8,11
deal 60:11 161:25 172:5
dealing 43:19
death 35:15,18,21 36:2
36:17,19 37:21 45:4,7
45:9 46:25 47:1,4,12
81:25 82:14,20,24
102:18 104:18 105:1
105:16 108:23,24
109:2,7 114:3 115:4
116:11 120:6,11
125:16 149:25 153:8
153:20
debt 164:22,23
decades 156:14
deceived 43:22
December 176:24
decent 43:23
decide 7:12 131:22,23
160:16
decided 107:23 176:20
177:3 180:19
decides 42:19 168:15,17
179:7,12
decision 31:5 148:23
173:18 177:12 180:5,6
declaration 4:11 50:14
50:19,21,22,24 51:3,13
165:24
declare 184:5 185:18
decline 79:5
declined 41:6
deem 8:25
deemed 85:20
default 33:23
defect 7:7 49:3
defective 43:6 77:11
defectively 77:12
defend 53:3,24 55:8
80:8 84:10,18 153:15
163:5 168:4
defendant 6:24 122:17
169:5
Defendants 1:17 2:17,20
3:2 123:2,5,9,10 126:8
130:16 133:10,11
142:12
Defendant's 15:19 17:16
24:8 27:22 28:11 30:4
34:14 35:5 48:8 56:17
58:4 68:17 70:10 76:19
79:20 89:1
defended 169:21
defending 43:21 169:12

Define 39:15
deformation 127:7
defunct 115:13
degree 88:20 167:19
degrees 54:17
delay 87:2
deletes 129:12
deletions 184:8
delivering 87:3
demonstration 127:10
denial 62:5 67:8 74:25
176:1
denied 32:17,20 62:3
67:6 74:23 86:25 149:1
denying 19:6,9 69:23
department 1:15 2:15
90:25 92:17 106:25
146:5,8,13
depose 7:1
deposed 8:6
deposition 1:19 2:20 4:7
6:8,10,14,15,17,22,23
7:2,4,5,13 8:17,18,21
9:21 10:4 13:6 14:19
14:21 15:17,22 16:1,2
16:18,23 17:19 19:12
20:12 22:15 24:11 26:1
26:1 27:25 28:14 30:7
32:16,18,21 33:11,11
34:1,3,17 35:8 48:11
49:22 51:9 53:16 56:20
58:7,17 60:2,23 68:20
70:13 72:14 76:22
78:22,23,24,25 79:23
85:4,8,13 86:18 87:1,6
89:4 101:12,13 135:19
145:20 147:4,4
depositions 33:23 44:4
Deputy 5:11
describe 38:9,15
described 160:19
descriptions 161:8
designated 132:10,11
desirous 184:8
despicable 43:18
destination 120:15,17
destroy 68:3 78:15
destroyed 68:6
detail 121:15
deterrent 162:15
device 14:3
dialog 19:25
dialogues 141:20
Diego 31:19 111:6
127:10
difference 153:8 173:16
differences 165:17
different 11:22 16:10,13
68:14 112:20 153:20
158:21
difficult 52:16 53:24 55:7
diligently 42:15
dinner 125:20 152:18
181:14
dinners 111:15 112:4
directly 61:19 66:20,25
74:18 143:11
directors 42:21
disabled 52:6

Exhibit 1
Hasan Decl._018

A70AA47
## CHARLES NICHOLS       OCTOBER 18, 2013

disadvantage 52:23 54:7
disagree 85:8
disagreement 165:8
disarm 167:13
discharge 98:21 147:17
153:14
discover 7:7
discovered 38:25
discovery 6:13,16,18,19
9:4,10 23:17 25:14
46:17 72:21 123:5,8
130:15,20 131:1,2,6,8
131:13,14 182:5,5,7
discuss 121:15 123:18
discussed 23:19 75:11
135:15 174:11
discussion 131:8
dismiss 123:1 144:4
dismissed 133:9 135:9
135:11
dispose 68:6
disproportionate 179:9
179:13
disproportionately
91:21
dispute 178:5
distant 152:2
distribution 37:19
102:20 108:15,16
109:5,15 110:7,8,11,15
110:17,19 111:2,20
112:1,3 113:11 116:8
118:13,14,15,18 119:7
119:11 124:24 173:25
174:10,14,16,20,23
district 1:1,3 2:1,3 47:6
47:14 107:9 108:8
123:3 144:13,16
177:18
docket 176:12
document 15:24,25 24:6
24:14,18 28:21 29:19
29:20,23,24 30:18
43:15 48:14 49:25 50:5
50:5,7,11,12,23 51:6,7
51:9,9,12,14 58:11,15
59:8,18,25 61:1,2,3
67:17,20,23 68:4 71:14
71:18 77:2,6,16 80:23
81:5 89:6,11 101:11
125:11 147:7
documentation 51:11
documented 170:12
documents 8:16 24:20
24:22,23 51:15 60:1,4
60:7,10,11,14,20 70:22
70:25 89:9 101:14
138:1 171:23 178:19
179:10,11
Doe 122:17,24 123:10
133:10,11
doing 7:14 49:14 65:13
72:7 77:18 81:19 130:7
143:24
dollar 126:11,11
domain 116:17,24,24
127:22
done 44:7 81:25 82:13
82:19,23 86:8 95:19

101:8 102:5 172:7
183:1,3,4
door 72:11 107:12
doors 33:3
dormant 129:11
dot 116:16,16
double 62:14,19,22
doughnut 138:23
down 11:22 13:13 17:13
30:12 41:17,18 79:12
104:23 107:14 115:23
145:21 147:2,9 150:15
156:21 159:18,21,23
160:6 172:22
downloads 90:25
dozen 154:16
drag 88:6
drop 49:8
dropped 139:13
drug 161:12
drugs 161:11
drum 161:22
drummer 163:4
drums 161:18,21
due 62:3,5 67:7,8 74:24
74:25 91:11 177:9
duel 167:4
duly 5:2
during 13:6 37:11 62:4
67:7 70:4 74:24 122:7
153:3 163:3
DVD 69:18,23 70:1,2
dying 113:13
D.A 121:2

**E**

E 30:18 31:4
each 10:3,21 11:20,24
13:15 59:8 73:2,8,25
155:15
earlier 13:7 80:17 108:13
113:7,10,24 140:21
152:17 153:17 157:15
174:11
early 6:15,19 21:15
38:23 40:12 41:6 77:25
96:4 176:14
earned 21:19
Earp 171:5
easier 149:15,23
easily 111:14 162:21
easy 159:25
eat 10:23 106:3
EDMUND 1:11 2:11
educate 41:11
effect 6:2 15:9 31:17
65:22 93:14 94:17 96:1
99:7,12 111:23 115:8
138:18 140:8 142:6
eight 35:4,12 139:10
151:19 161:20
eighth 21:17
Eisenberg 3:3 4:4 5:7,10
7:10,12 14:5 15:23
17:20 24:12 28:1,15
30:8,16 33:3,19,25
34:18 35:9 39:22 46:7
48:12 49:23 53:4 55:20
57:1 58:8,22 64:17,25

65:4 68:21 69:2,5
70:14 72:5,12 76:25
78:1,25 79:24 83:17,22
87:14,19 89:5 121:19
155:12 176:17 179:23
either 6:19 19:2 26:11
36:10 83:1 99:4 110:6
118:19 124:11,17
131:18 139:10 150:1
154:12 174:7 180:10
elaborate 68:11 155:11
155:15
elapsed 10:11 11:5
elected 36:5,5
electronically 160:1
elsewhere 86:7
else's 16:7
embarrass 44:11
embarrassment 20:22
embedded 44:18
emotional 109:4 173:18
employee 185:16
enacted 93:2
enactment 93:10
enclosed 136:19 137:4
138:19 139:4 140:10
encounter 171:12
end 64:12 66:1 73:21
92:15 152:25
ended 39:4
ending 113:21
energy 161:25
enforced 91:21 101:20
179:6
enforcement 98:25
100:17 101:25
engage 19:25 31:25
54:14 80:14 95:23
167:2
engaged 31:25 37:13
159:6
English 13:13,16
enjoin 132:17 147:15
enough 32:3 152:8
159:25 160:18 166:3
178:20,22
entered 18:16 160:1
entire 88:1
entirely 183:2
entities 109:22
entitled 107:10
entries 137:7
entry 33:4
enumerated 100:24
episode 163:3
Ergo 77:14
errata 100:6
error 100:5
Erwin 6:5
escalate 160:23 162:19
escalated 162:21,25
escort 33:5
ESQ 3:3
essentially 162:7
establish 42:16
estimate 137:18
Eugene 117:12,14,18
even 12:1 24:14,15 26:16
80:18 83:25 93:21

102:24 106:11,20
113:25 115:19 120:10
128:3 129:9,13,24
130:5 137:20 140:23
146:16 149:21 152:6
154:6 162:11 163:15
164:6 166:14 167:1
171:25 172:8 179:3
182:4,17
event 123:13,15 145:24
events 37:11 97:16
111:4,10 127:16
ever 8:6 17:21 18:22
19:9 22:2,6,8,11 26:16
27:16 28:2,16 29:6
36:5,25 37:3,8 40:2
42:2,8 43:20 44:23
45:18 47:18 53:22 54:1
57:16 58:10 75:3,8
80:3 89:6 95:22 96:14
96:19,21 100:5 112:10
121:5 122:18 146:15
149:6 150:12 151:13
152:5,6 154:24 170:23
171:9 173:2
every 37:3 43:15 56:23
56:24 58:25 59:1,3,10
59:13,23 71:2 73:15
98:20 108:5 109:12
132:11 139:25 165:19
171:9 173:22
everybody 106:4 108:17
112:6 118:14 169:8
172:16 173:8
everyone 23:9 148:10,10
174:15
everything 30:11 90:18
107:11 172:19 178:3
evidence 9:4,11,15
23:17 25:4,4 34:10
46:17 61:19,21,22
66:20,25 67:2,3,23
68:7 74:17,19,20 77:2
91:19,22 92:1 93:1
120:9 136:1 164:11
178:3,4 179:16,16,17
ex 4:15 86:17,19,20,24
exact 36:23 52:22 53:6
109:4 110:12 116:4
143:24 156:13
exactly 37:25 92:11
105:7 180:20,23
examination 4:3 5:6
185:10
examined 5:3
Examiner 20:7 42:7
Examiner.com 4:7,10
17:22 34:20,25
example 15:5 44:10
149:3 158:24 165:9,10
167:4 170:1,1
examples 107:19,21
164:14
except 71:5 140:20
142:12
exception 125:19 140:10
exceptions 77:9 144:10
excerpts 178:7
exchange 37:23 108:22
109:1

Excuse 35:11
executed 21:1 184:11
exempt 95:10 132:13
146:14,16 164:17
exempted 164:15
exemption 94:20
exemptions 95:1
exercise 102:7 147:20
148:2
exhibit 15:18,19 17:14
17:15,16 19:13 20:25
21:8,9 24:4,5,8,25 25:2
25:11 27:2,3,5,20,22
28:9,11 29:10,13 30:1
30:2,4 34:11,12,14
35:3,5,11 41:20,22
48:4,8,13 49:16,17,19
56:15,16,17,23,24 58:4
58:9,25 59:1,3,10,13
67:14,14 68:15,17
69:13,18,24 70:8,10
71:2 76:17,19 79:2,5
79:16,20 89:1,10,12,12
97:2,5,6 99:21 132:5
exhibits 4:6 27:10 69:15
69:21,22
exist 129:13
expect 139:24,25
expected 64:4 168:23
expecting 54:18
expedited 183:5
expense 20:23
expenses 171:23
experience 53:12 150:10
150:13 151:13 152:16
154:6,8 161:7
experienced 103:14
explain 18:4 35:16 46:14
explained 108:13
Explaining 41:6
expressed 53:22 54:1,2
172:9
expression 153:10
extends 62:6 67:9 75:1
extensive 152:8,16
extra 153:19
extremely 123:2
eye 105:1
eyebrow 182:19
eyes 161:10
e-mail 6:16 7:9 16:12
34:7 35:22,24 37:19
38:4 44:18,23 86:16
90:24 91:9 102:20
108:14,22 109:15
110:7,15 111:17 112:1
112:10 114:6 115:2,7
115:11 116:3 119:12
119:16,19 124:24
125:24 141:6,20
142:19,23 143:1,3
144:19,21 145:8
172:15 173:3,18 174:4
174:7,9,10,19,23 175:5
e-mailed 109:18
e-mails 107:3,3 112:24
125:14 174:23 175:12
E-r-w-i-n 8:2
E-u-g-e-n-e 117:14

Exhibit 1
Hasan Decl._019

**CHARLES NICHOLS          OCTOBER 18, 2013**

**F**

F 182:6
face 41:9 113:17,23,25 159:4
Facebook 37:4 102:25 103:2 119:21 137:12
face-to-face 37:10
fact 25:14 27:13,14 32:16 73:7,23 128:2 131:18,24 164:8 170:22 176:15 178:2 178:23,25 179:2 180:25 181:3
factor 15:10 118:7 152:15
factors 152:14
facts 6:12 9:8 20:11 34:9 46:23 131:24 179:2,4 179:23,24 182:13
failed 51:16
fairly 143:19
faith 72:15,21
fall 96:24 115:2,3
fallacious 20:8
falls 18:24 97:13 124:15 148:11
false 71:10,13,19
familiar 153:10,24
family 111:13
far 105:18 115:18 119:8 129:12,18 140:17,24 154:4,9 167:4
farce 169:2
fatal 53:2
favor 34:25
fear 108:6
February 50:15,19 66:12 66:12 71:6,7
federal 14:15 31:6 57:16 60:18 177:16
fee 31:10 171:14,15,17 171:22
feel 14:24 152:19,20 176:25
feet 97:11,14,21 98:5,9 148:8,12
felony 47:15 106:21 156:17
felt 158:7,11
female 137:1
Fernando 136:7,10
few 96:23 163:12 169:23
fewer 7:3 140:22
fiction 169:25
field 174:9,10
Fifth 64:15 65:12 68:9 73:6 74:6 101:22 123:23 124:4,5,10,15 127:12 130:22 131:5,9 181:21
fight 22:23 79:12 153:11 166:5,7 167:8,17 168:4 170:2,12
fights 169:24
figure 36:14
file 1:24 7:11 87:1,4,7,21 100:6 106:22 177:8
filed 18:19 35:24 40:8,12

47:7 48:19 50:18,21,21 50:24 51:4 71:9,13,17 85:25 86:4,8 109:8 133:22,23 178:18
files 69:16 78:14
filing 171:22 176:10
filling 40:15
fills 47:9
final 133:25
finally 135:11
financial 165:1
financially 185:17
find 36:16 52:10,15 53:24 78:17 86:22 91:15,17 141:3 142:11 159:25 171:25
fine 6:3,3 27:14 55:4 132:22
finish 43:1,4 51:21,22 53:13 57:13 73:10,22
finished 53:17 62:1 73:11 101:5
Fink 142:23
fire 65:15 83:3 94:2 96:13 151:24
firearm 31:9 53:25 55:8 66:3,15 73:8,24 75:4,9 75:16 76:2,7 83:9 84:11,12 96:9,17 97:21 98:1,22 99:10 101:1 102:2 123:25 124:9,12 124:13 138:21 140:15 140:19 147:18,25 148:7,12 149:7 151:14 151:18 152:6,7,10,10 153:7,12,14 154:4,13 157:20,23 158:2 160:23 162:16,18 163:8,15,16,19,21,25 164:3,7,13,25 165:20 166:11,12,18,23 167:8 168:23,25
firearms 5:16 83:6 84:17 84:20,23 94:14 98:16 98:19 109:11 110:4 123:19,22 124:6 144:8 144:14 147:16 150:11 150:13 151:17 152:8 154:7,9 163:9 164:9 165:11,17
fired 149:7,18 151:10,11 151:11,18,22 152:5,6,7 152:12,13 153:23,24
Firing 4:12 57:7
first 4:13 5:2 33:8 36:22 38:5,22 41:2 55:25 70:17 80:17 83:24 87:13 97:4 117:2,9,10 117:13 120:21 128:11 132:5,24,25 134:14,24 137:1 144:20 146:1 149:6 151:18 169:23 170:23 172:17 177:3 181:23
fisherman 94:3
five 122:5 151:19,21
flame 109:19
flat 31:9
flex 160:14

Floor 2:21
Florida 162:22
flying 154:8
focus 94:22
follow 114:13,17
followed 63:21 176:4,15
following 17:14 24:4 27:20 28:9 30:1 34:11 35:3 48:4 49:16 56:15 58:9 68:15 70:8 76:17 79:16 88:22
follows 5:3 46:12
food 95:19
fool 153:11
foolishly 121:11
foot 151:19
force 122:14 168:5,9,11 168:14 179:1
forcing 182:15,20
foregoing 184:6,9 185:5 185:13,19
forget 36:11 136:8 137:12 154:12 170:16
forgive 78:7
forgiving 179:20
form 7:18 9:16 28:17 40:15,25 43:7 58:12 63:11 77:10,12 143:13 143:15,18
formal 103:12 175:19,20 175:20
formally 40:9
format 86:23
formed 77:12
former 91:20 135:1
formerly 91:8
forth 185:6
fortune 166:2
forum 4:8,9,9,10,11,12 4:12,13 22:2,6,9,25 29:6 31:1 42:1 57:6 119:9 164:7
forums 22:12
forum.OpenCarry.org 22:4,7
forward 11:12,12
forwarded 143:5
found 122:23 145:3
foundation 20:1,5 32:5,8 79:15 90:6
Foundations 20:4
four 27:21 50:1
fourth 17:2,5,7 100:9,13 100:14,19,20,22 102:2 102:6 147:21
fox 95:20
fraction 149:24
frankly 107:15
fraudulent 137:25
fraudulently 109:19
FRCP 9:2 18:24 147:3
FRE 178:4
freak 161:15
freaks 161:14
free 27:18 47:17 76:15 79:13 96:24 97:10,18 98:7 147:10
frequency 105:20
frequently 105:13 156:18

156:19
Friday 1:20 2:21
friend 120:7,8
friends 111:13
from 6:20,21 10:5 29:5 36:24 37:4 38:2,25 42:1 44:3 48:16 54:8 62:23 67:20 71:19 73:22 77:5 78:11 81:14 85:2 87:4,6 88:14,17 90:8,25 91:10,10 95:10 97:11,25 98:3 99:4 101:10,10,16 103:15 104:6 105:9 111:17 112:22 115:15 120:23 126:7,17,19,20,23,24 128:5 132:13 139:16 142:11 143:12,23,24 144:21 146:14,16 152:21,22 153:1 158:8 158:12 161:21 164:17 166:5,7 175:20 178:7 181:15
front 21:9 24:23 27:10 120:3 138:23
full 6:4 10:22 21:17 88:10,15,17
fully 54:19 101:7 136:19 137:3 138:19 139:4 140:10 148:16 151:16 151:20 180:11,12
functional 116:20
fund 30:25 31:23
fundal 147:20
fundamental 148:2 177:7
furnish 61:21 67:1
further 7:21 10:10 29:1 38:9 61:17 66:18,23 74:16 95:17 97:6 155:5 182:25 185:15
futile 141:10 146:20
future 123:17

**G**

G 1:11 2:11 117:13
gang 160:5
gauge 149:9,22 151:10 152:22 153:2
gave 13:7 46:22 107:18 119:19 120:9 137:5,7 182:7
Gene 109:19,25 110:18 115:11,18 116:3 117:1 117:11,19 174:12
general 1:12,13 2:13,14 5:11,12,13 6:25 7:2 35:23,25 47:6 55:1 56:4 76:10 86:5 91:11 95:15,25 100:9,13,15 106:21 108:8 109:7 116:8 121:3 126:16,17 126:20 127:3 131:15 131:16 133:3 134:8 140:5
General's 72:16 78:20 178:7 179:10
gentleman 139:21

genuine 99:25 108:6,12 109:2
gets 47:16
getting 25:9 64:7 69:2 73:12 111:8 134:16 145:18 171:13 173:9
Gettysburg 43:8
give 8:25 13:9 14:25 15:1 40:25 46:20 70:15 77:18 82:6 88:9 96:4 102:6 116:3,12 120:14 124:19 126:13 137:18 143:21 153:19 166:21 169:25
given 13:24 20:9 53:1 55:25 59:9 62:1,18 67:5 74:8,22 79:8 86:24 87:2 92:5 102:24 111:20,24 122:8 123:2 129:17 136:8 149:4 181:9
gives 8:24 106:16
giving 6:21 39:4 53:19 77:21 82:7 88:12 137:25
glad 147:6
go 9:25 11:4,16 15:17 21:10 25:23 27:6 71:23 72:7 73:21 81:13,18 95:2,17 98:11 101:10 101:15,16 105:7,13,19 106:5,22 107:11 115:20 116:5 128:21 129:7,11 130:11 131:11 136:2 152:24 156:10 160:22 161:22 164:23 172:18 175:6 176:20 178:20 179:1 181:4,25 182:14
goal 147:8,12,14
goes 108:17
going 5:9 8:20,21 10:3,4 10:21 11:19 12:7,11,13 13:19 14:17 22:14 23:13,15 25:9 27:7,9 29:1,15,17 38:17 41:21 42:17 46:21 48:20 49:24 50:11 51:10,15 55:13 57:24 61:8 67:13 67:14,20 68:11,23 70:15 71:1,21 77:7 78:21 79:12 81:12 84:17 86:17 88:6,9,13 90:18,20,20,22 92:14 94:10 97:5 99:25 113:14,16,22,23 116:7 121:12 122:4 123:18 123:22 124:19 125:12 155:2,3,14 157:12 159:2 160:8,12 162:18 162:19 163:10 165:6 165:15 169:9 171:12 172:24 173:16,17,21 177:1,10 178:4,6,7,11 178:17,17,19,23 179:3 179:4,6,11,12 180:4,9 180:11,18 181:19,24 182:3,18
gone 22:11 25:20 140:8

A70AA47

**CHARLES NICHOLS        OCTOBER 18, 2013**

178:2
**good** 5:8 37:17 43:22
69:6 72:15,20 80:12,13
158:4 172:7
**Google** 120:2 129:11,19
**Gosh** 79:15
**gotten** 166:3
**government** 47:14 142:8
142:9
**governmental** 40:3
**Governor** 1:11 2:12
**grab** 68:23
**grade** 21:17
**grand** 106:23
**granted** 94:7
**great** 154:6 161:25 172:1
183:5
**Green** 37:16 38:25 40:22
41:4,14 42:1 43:17
44:18 110:16
**Grocery** 105:23
**ground** 20:20
**grounds** 23:14 61:7,17
66:17,22 74:5,15 98:12
124:18
**group** 37:15 39:16 41:5
41:15 42:4,8,14 110:20
110:22
**groups** 29:7 34:7
**grown** 21:17 151:16,20
**grunting** 81:21
**guarantee** 62:8 78:17
172:16
**guaranteed** 180:15
**guess** 59:22 70:19 79:18
103:23 118:23 150:3
161:4 171:12,16 172:2
**guilty** 167:18
**gun** 27:18 29:7 32:12
35:1 47:9 58:12 61:13
65:19,19 69:8 76:15
79:13 81:25 82:14,19
82:23 96:24 97:10,18
98:7 140:25 147:10
148:21 149:1,3,12
150:1,16,22 153:7,11
153:21 154:20 155:18
155:23 156:3,9,24
157:3,9,12,13 158:3,17
162:24 163:3 164:22
165:4 168:7 169:8,23
170:2,8,12
**guns** 98:4,9 111:13
148:15,15 149:13,14
151:8,22,24 152:19,21
153:24 169:10
**guy** 156:6 161:17 165:8
170:13,15,17
**guys** 170:19
**G-e-n-e** 117:15,19

**H**

**H** 42:1
**hacked** 129:18
**half** 71:22
**halt** 86:18
**hand** 68:23 98:4 111:13
148:15

**handed** 51:6 110:18
**handgun** 136:19 137:3
138:18,19 139:18
141:9 143:23 148:21
148:23 149:2,11 150:8
151:12 153:7,18 162:5
162:11,12,14 170:13
170:17
**handguns** 140:9 149:4
149:17 153:23 178:16
**handle** 128:25 129:1,2
149:3
**Haney** 48:20
**Hang** 146:22
**Hank** 141:7
**happen** 14:17 62:14
156:24
**happened** 70:4 104:1
106:15 126:4 156:14
169:13
**happens** 120:7 163:13
**happy** 81:18 85:18 88:3
165:25 182:16
**harassment** 20:22
**hard** 13:12 88:9
**Harley** 37:15 38:25 40:22
41:4 110:16
**harm** 49:9,14 159:5
160:8,12
**Harris** 1:12 2:13 5:13
6:24
**having** 5:2 15:11 21:15
111:10 158:2
**hazed** 21:14
**head** 97:7 121:10
**header** 120:21
**headlined** 34:25
**health** 150:25
**hear** 12:21,22,23 13:1,3
81:14
**heard** 22:2,6,8 32:4 38:2
42:2,8 43:11 57:6
65:23 80:18,22 81:4
125:9 143:12,17
169:19,22 170:22
**hearing** 42:25 43:25
**hearsay** 42:24 43:13,13
43:15 44:2,21 79:15
**heart** 43:18
**heated** 37:20 108:21,25
**Heller** 148:23 180:5,19
**hen** 95:20
**her** 1:13 2:13 6:24 35:23
76:11 87:25 100:17
137:1,1,2,15
**Hermosa** 26:1,2,14
**Hermosillo** 36:1,4,25
37:14,18 38:2 45:6,8
46:24 85:2 102:15,18
102:23 103:3,15,18
104:6 105:10 106:11
106:13,19 108:1,4,9,14
111:7 112:12,15,22
115:9 119:22 120:25
121:11,12 124:23
125:3,16 156:17 158:9
158:10 166:9 171:3,10
**Hermosillo's** 103:20
114:13,17 115:4

116:11 117:21 119:1,4
119:21 124:25 125:24
**Hey** 115:8
**Heywood** 122:13
**he'll** 105:2
**hidden** 54:22
**hide** 120:11
**hieroglyphics** 18:14,15
**highly** 109:3
**hill** 136:10
**him** 26:16 36:25 37:1,4,6
37:7,8 41:6 102:24
105:5 107:2,18,19
109:11,12 113:4 116:4
117:4 121:8 139:3,6,7
139:8,9,12,17 144:10
144:23 159:17 160:25
164:24,25 168:10
171:4,25 182:9
**himself** 42:20 53:3
182:20
**Hink** 143:1,8
**hired** 139:12
**historically** 164:8
**history** 169:14,16
**hit** 164:19
**hits** 72:11 119:22,25
**hold** 92:14
**Hollywood** 169:25
**home** 138:9 145:18,19
147:7 159:16 160:22
**honest** 11:9,11 54:6,7
83:19
**hope** 43:18 97:23 98:13
132:25 158:1
**Hopefully** 170:10
**hopes** 123:17
**hoping** 91:15,17
**horse** 170:8,9,11
**Hospital** 113:8 114:12
**hour** 71:21 161:23,23
**hours** 9:23 10:5,8,11,15
10:23 11:5 21:16 48:20
72:10 88:7 125:21
139:10 154:2 161:20
**house** 95:20 107:10,17
120:24 161:22 164:18
**HTTP** 118:12
**Huey** 120:4,7,7 121:5
**huh-uh** 13:14
**hundred** 178:18
**hundreds** 172:11
**hunted** 96:14,20,21
**hunter** 94:25 95:12,13,16
95:18
**hunters** 94:3,8,13,14,20
95:10
**hunting** 95:18,21,23 96:2
96:3,10,17 132:16
**H-e-r-m-o-s-i-l-l-o** 36:2
**H-i-n-k** 143:2

**I**

**idea** 33:9 37:17 78:3
103:1 106:13,18
162:21 179:17
**identical** 135:2
**identification** 15:20
17:17 24:9 27:23 28:12

30:5 34:15 35:6 48:9
49:20 56:18 58:5 68:18
70:11 76:20 79:21 89:2
**identified** 25:2
**identify** 123:9
**ignorant** 61:9
**illegal** 139:17 153:11
162:2 167:5,15
**image** 58:12
**imagine** 78:13 104:24
**immune** 164:17
**impartial** 164:9
**impediments** 83:16
**implore** 27:6
**imposed** 123:3
**impossible** 123:4
**improper** 177:8
**improperly** 32:17 77:11
**inaccurate** 13:8
**inadequacy** 31:20
**inappropriate** 116:11
164:16,16
**inbox** 172:19 174:4
175:5
**INC** 1:22
**incapable** 113:18
**inches** 151:20
**incident** 46:24 63:20
65:10 69:7 70:5 73:1
74:9 89:20 124:2
155:13,21,22 157:17
158:6 159:9
**incidents** 45:2
**inclined** 146:17
**included** 120:1 141:19
**including** 132:12 147:20
151:5
**income** 18:7
**incomplete** 13:8
**incorporated** 97:20
98:18,20 147:16,17
153:13,13
**incorrect** 11:4
**incriminate** 61:17,18
66:18,18,23,23 74:14
74:16,16 130:24
182:15,20
**INDEX** 4:1
**indicate** 141:2
**indicated** 109:5 120:17
**indicates** 29:16
**indicating** 13:18
**indication** 16:19 106:16
118:8
**individual** 43:23 90:21
147:20 167:3
**individuals** 42:14
**inform** 41:11
**informal** 12:3 40:1
110:23
**information** 9:13 18:2,5
20:13,13 22:1,13 23:1
23:21,25 24:3 26:25
27:19 28:4,8,19 29:5,8
31:2,12,21,24 32:6,9,9
32:14 34:10,23 35:2
42:10 43:14 44:1,22
45:1,5,13,17,20 46:12
46:14 49:1,6,11,15

52:2 57:8,15,19 61:5
61:11,15,20 63:1,4
64:15 65:11,17 66:21
67:1 68:2 69:9,12 70:6
71:8 73:6 74:5,11,18
75:5,10 76:4,5,9,10,16
79:7,8,14 80:5,9,16
81:8 82:3,18,22 83:2,4
83:7 84:22,25 85:3
86:3,6,12,13,15 88:11
89:22 90:1,5,7,10
91:15,17 92:3,24 93:9
95:14,15 96:1 99:2,11
122:3,11 127:13
142:20 150:20 155:3
**informing** 11:3
**infrequently** 129:7
**Inge** 106:25
**initial** 132:14,24 173:18
**injunction** 97:24 126:14
176:1 177:2 180:19
**injury** 51:24 55:6,10 56:4
56:10 151:3
**inquired** 32:22 34:8
**inside** 161:21
**instances** 155:15
**instead** 20:12 47:2 56:9
143:21
**instructing** 27:12 48:1
**instruction** 21:4
**instructions** 95:3 103:20
**intake** 87:2
**intend** 92:16 130:18,20
**intended** 80:24 93:19
130:17
**intending** 130:14
**intends** 167:12
**intent** 92:19 93:7,17
126:10 132:17 167:21
168:1
**intentional** 97:1
**intentions** 43:22
**interaction** 122:13
**interested** 185:17
**interesting** 96:7
**interfere** 15:7
**Internet** 19:16 20:10 22:2
22:6 23:9 28:3 69:11
116:23 118:12 120:16
175:9
**interpose** 8:23 124:10
**interpret** 53:17 113:9,20
**interpreted** 92:13
**interrupt** 11:18,24
**intervening** 156:14
**interviewed** 26:23
**interviews** 74:8 142:4
**intimidate** 29:3,4 44:8,14
73:17
**invades** 17:25 20:8
**invalid** 12:15
**involve** 133:5 177:24
**involved** 110:20 176:1
**involves** 6:11 27:13
131:17 133:4 182:12
**involving** 9:7 114:24
**in-box** 19:13
**IP** 120:11,15,21,23

Exhibit 1
Hasan Decl._021

A70AA47
**CHARLES NICHOLS        OCTOBER 18, 2013**

**irrelevant** 22:20 148:19
**irreparable** 49:9,14
**issuance** 75:19 145:2
**issue** 27:11 92:1,23
  95:10 123:11 131:16
  131:18,19 133:17
  141:25 148:17
**issued** 141:18
**issues** 5:18 27:14 85:12
  178:2
**items** 129:22
**l-n-g-e** 106:25

**J**

**J** 117:13
**jail** 121:12 132:22 139:10
**Jason** 47:19 48:18
  134:14,24
**Jay** 174:8
**Jeff** 141:7
**jeopardy** 62:14,19,22
**John** 122:17,24 133:10
  133:11
**join** 35:1
**joining** 176:17
**Jonathan** 3:3 5:10 78:25
**JOSEPH** 1:15 2:16
**JR** 1:11 2:11
**judge** 22:20 27:8,8,11
  47:13 89:24 132:15
  144:16 178:20 179:4,6
  179:12 180:9,18 182:2
  182:19
**judgement** 180:25
**judgment** 177:9
**judicial** 95:7 107:20
**judicially** 178:12
**July** 4:8 26:24
**junction** 76:13
**June** 4:9,14 30:19,24
**juries** 131:21,22
**jurors** 164:8,10
**jury** 106:23 131:18 134:7
  178:23 179:1,19,22
  181:2,4
**just** 5:9,19 10:18 11:2
  17:12 21:25 22:14,17
  24:25 25:4 27:6 29:5
  38:15 40:21 42:5 44:9
  45:21 47:2 48:6 54:15
  55:22 56:23,24 63:14
  64:7 65:6 71:17 72:9
  72:13,21 74:1 81:1
  84:3 89:7 90:18 92:22
  93:21 96:6 97:7 100:23
  101:8,21 112:25
  114:20 118:5,20 119:7
  119:10 121:8,10,13,20
  121:25 122:4 124:4
  126:3 127:5 138:2
  139:22 145:20 147:1,6
  150:9,20 153:23
  159:15 160:19 161:7
  161:19 163:7,12,22
  165:3 169:12,21 172:4
**Justice** 90:8,25 92:18
**justification** 168:13

**K**

**K** 97:11,14 98:5,9 148:13
**Kamal** 6:24
**Kamala** 1:12 2:12 5:13
**keep** 18:18 38:17 57:4
  95:19 105:1
**keeping** 106:17
**kept** 78:12
**key** 9:5 33:2,5
**kid** 149:9 162:22 170:14
**kill** 107:2,5 113:15
  167:17,22 169:10
  173:8
**killed** 42:4 170:15,17,18
  170:19
**kind** 126:18 153:6
  158:25 180:21
**kinds** 154:20 164:12
**knew** 81:1 104:22,24
  113:4 114:1 140:4
  174:1
**knife** 153:11 158:18,25
  168:9
**know** 5:8,9 13:9 20:17
  21:5,21 22:14 23:6
  25:16 26:11 31:6 40:19
  45:6 47:22 52:22 59:4
  59:4 60:3 61:4 62:20
  64:7,10 71:19 73:17
  76:10 78:12 81:19 96:2
  99:24 103:6 104:21
  106:3,11 107:16
  110:14 111:16,19,24
  112:6 115:18,19
  116:16 117:1,9,18
  124:16 126:4,4,25
  128:4 129:6,10,12,16
  130:5 135:12 136:24
  137:14,25 139:15,23
  139:25 140:1,7,24
  141:9 142:6 144:5
  149:6,20 151:7,12
  153:6,9,22,25 154:3,9
  154:12,18 156:8 157:5
  161:5,6,6 163:10
  164:10 165:2 168:21
  169:5 171:17 172:4,7
  172:10 177:21 179:17
  179:25 180:11
**knowing** 97:8
**knowledge** 8:14 19:5
  37:2 38:6 44:4 75:15
  80:23 103:3 167:23
**known** 22:12 36:14
  38:23 57:6 112:3 118:4
  120:13 167:3 180:24
**knows** 35:23
**Kraft** 21:1

**L**

**labor** 40:6
**lack** 19:14,17 24:7 28:18
  49:18 56:21 57:3 61:10
  76:24 79:14,19 88:24
  90:6 92:6 148:25
  150:15
**lacked** 66:8
**Laguna** 4:14 79:4

**laid** 20:4
**language** 93:13 113:3
  116:12
**large** 118:2 172:3
**larger** 42:5
**last** 8:3 26:12 38:1 59:19
  64:23 80:1,8 84:1,2
  88:7 92:11 96:10,18
  108:2 115:20 133:23
  136:12,14 137:2
  146:23 151:23,24
  152:18 155:17,22,22
  160:2 176:23 179:20
  181:14
**late** 7:7 38:22 86:25
  87:17,21,23 96:4 171:1
  171:2
**later** 8:25 14:12 21:13
  108:24 156:12 166:2
**law** 6:11 9:8 60:19,21
  61:9 62:3,22 67:6
  74:23 75:18 76:15
  77:16 79:13 86:22
  93:18 94:17 98:25
  101:25 107:21,25
  131:17,23 133:4,6,20
  134:5 139:5,25 140:13
  141:24 142:2 143:23
  144:12 145:5 146:15
  146:16 147:11 148:14
  157:4 164:15 166:14
  167:1,10,23 177:25
  179:14 180:8,9,25
  182:13
**lawful** 165:21
**lawfully** 136:18
**Lawndale** 145:9,14,15
  145:20 146:2,5 156:25
  157:17 159:10
**laws** 5:15 95:10 131:19
  141:14 144:8 147:9
  180:3 185:19
**lawsuit** 5:14,18 23:19
  24:2 25:7 30:25 31:14
  31:23 32:8,13 44:11,12
  57:12,16 69:16 79:11
  79:12 86:4,9 94:5,22
  95:11 110:2 123:6,11
  126:7 128:22 130:2,2
  133:9 142:12 148:18
  180:22 182:22
**lawsuits** 85:25
**lawyer** 12:19 31:6,13
  170:23 171:13,15,19
**lawyers** 31:17 68:25
  142:11 172:2
**lay** 20:1 179:11
**layout** 177:13
**lead** 9:4,10 23:17 25:13
  39:2 41:4,5 46:16
  61:22 67:2 74:19
  123:20
**leader** 41:15
**leap** 97:6
**learned** 122:19
**least** 12:17 40:13 91:6
  92:4 95:9 106:6 107:3
  107:24 128:5 131:21
  137:4 167:18 168:2

**leave** 10:8 119:10 160:16
**lecture** 11:8 53:15 77:16
**lecturing** 53:15
**led** 46:24
**left** 42:13,13 51:23 181:2
**legal** 22:17 41:12,12
  42:22 49:3 60:13 61:6
  97:20 163:16 164:6,23
  164:24 167:1 170:21
**legislature** 93:3
**length** 139:24 152:15
**LEONARDI** 1:16 2:16
**less** 16:22 106:1 125:21
  149:16,22 154:5,7,9
  162:8
**let** 6:23 7:13 13:8 16:17
  17:14 19:13 21:8 25:25
  32:22,25 33:7,18 41:19
  41:25 42:11 43:1,4
  49:16 51:21,22 53:13
  58:14 65:6 67:23 73:10
  84:7 85:11,11 112:19
  123:17 125:1 138:6
  150:14 166:7,21
**letter** 78:6,10,16 117:13
  176:4,8,11
**let's** 15:17 19:2 20:24
  24:4 27:20 29:25 33:13
  33:15 48:4 58:9 68:9
  76:17 89:10 124:22
  133:22 145:24 155:1
  172:4
**level** 37:21
**liberals** 182:17
**liberty** 127:8
**license** 75:3,8,12,15,19
  76:1,6 95:23 96:2
  98:24 99:1 140:15
  141:4,8,22,23 142:24
  143:5,14,22 144:18,24
  145:1,2 146:11 147:18
  148:2 178:16
**licensed** 94:13,20,25
  95:12,13,16,17
**licenses** 75:22 99:2,5
  140:18 147:24
**licensing** 147:23
**lie** 12:20 78:7,9
**lied** 78:4,5
**life** 18:23 83:5 101:20
  105:15 106:15 108:6
  113:21 149:25 153:8
  153:20 154:23,24
  158:7,7,14,16
**lifetime** 151:10,11,12
**lift** 177:11
**lifted** 177:14
**like** 13:14 15:10 16:5
  19:9 30:17 39:23 48:13
  55:4 65:2 68:13 81:21
  103:1 106:3 113:1,3,24
  115:9 116:12 119:20
  137:7 154:3 161:11,21
  162:21 163:15 171:19
  172:10 174:23 175:13
  178:12,18
**likely** 125:17
**limitations** 62:7,8 67:10

**75:2**
**limited** 144:12 161:7
**line** 4:12 57:7 110:7
  125:4,23 138:25
**lines** 47:8 107:15 139:24
  148:24
**link** 61:21 67:1 118:12,16
  118:21 119:7,10 174:2
**liquor** 156:5
**list** 37:19 102:20 108:15
  108:16,17 109:5,15
  110:7,8,15,19 111:2,20
  112:1,3 113:11 115:12
  115:13 116:6,6,8
  117:24 118:2,8,13,14
  118:15,18,19,22
  119:11 124:24 179:25
  174:10,15,16,20
**listed** 110:11
**listen** 88:2 127:25
  130:11
**listened** 164:11
**listing** 7:19
**lists** 110:18 174:23
**little** 8:20 42:11
**live** 66:10 75:19 104:19
  106:17 140:21
**lived** 66:5,8 104:21,22,25
  159:14
**living** 36:14 146:2 153:4
**loaded** 31:8 76:14 94:22
  98:4,20 110:4 140:19
  141:8
**loan** 86:24
**local** 36:10 142:4 144:3
  144:13
**located** 28:6
**location** 120:17
**locked** 136:19 138:19
  139:4 140:10 148:16
**log** 159:25
**logs** 160:1
**long** 36:13 40:16 41:16
  61:13 69:8 95:19 98:9
  115:15 116:18 125:7
  126:6 129:11 131:22
  135:7 136:9 140:12,25
  142:17 148:14,21
  149:1,3,12,13,13 150:1
  150:16,22 151:8,24
  152:21 153:7,21,24
  155:13 163:3 170:8
  177:2
**longer** 91:9 123:10
**look** 16:17 19:13 27:9
  29:19,22,24 41:19,21
  44:19,21 49:25 50:23
  51:2,12,14 79:2,5
  89:13,16,17 93:24
  99:22 116:23 117:25
  129:9 137:6 138:3
  156:7 174:18 175:11
  175:12 179:22 180:5,7
  180:10 182:3
**looked** 28:2
**looking** 21:6 29:18 58:15
  58:15 89:15 138:7
  165:3
**looks** 16:5,6,8,9,16

Exhibit 1
Hasan Decl._022

CHARLES NICHOLS          OCTOBER 18, 2013

19:16 103:1
**Los** 1:5,20 2:5,21 3:5
65:20 75:17,18,24 76:3
76:8 98:1 99:3 106:24
108:7 136:4 138:16
140:16 146:7,10,13
178:13 180:1
**lose** 171:21
**losing** 172:1,2
**lot** 23:20 37:2 99:7
105:10,22 118:10,24
156:13 158:4
**lots** 105:25 169:9
**loud** 21:25 68:1
**lunch** 152:18
**lurkers** 118:4
**lying** 77:25 139:21
**L.A** 66:2 136:11 142:4
178:21
**L.A.P.D** 37:15 108:7,18

**M**

**M** 3:3 5:10
**Madam** 69:3
**Madame** 28:10 46:2
**made** 6:1 8:8 13:18 20:7
24:16 30:19 31:16
33:12,16 35:21 36:2
37:5 40:15 52:3 53:6
56:7 57:23 59:12 68:4
68:12 71:10 73:5 74:1
77:15 79:3 81:21 85:20
92:2,4,7,12,22 94:12
102:15 103:4,17,21,23
104:2,13 106:18,20
108:4,23 109:1,3,14
113:1 120:11 123:16
132:20 142:6 146:3
156:19 158:10 160:7
172:7 181:20 184:7
185:10
**madman** 80:15
**Magistrate** 132:15 182:2
182:19
**magnum** 149:17
**mail** 7:18 16:20,21 87:5
175:23
**mailed** 16:19
**maintenance** 115:21
**make** 7:21 9:16 10:2,18
10:20 13:23 14:1,6
18:7 19:24 20:5 22:14
22:16,17,24 26:1 28:9
34:11 36:16 43:1,3,5,7
45:21 48:4 53:20 56:13
56:22 59:3,23 67:13,14
68:15 72:9 77:8,14
88:9 92:16 97:6 106:1
113:6 114:7 134:16
136:1 140:1 141:14
153:8 154:18 155:20
156:2,15 172:5 173:17
176:10 177:10
**makes** 31:8 55:7 108:11
112:20 148:18 160:13
**making** 7:20 10:25 11:2
18:9,12 19:23 20:19
25:19 26:3 43:9 52:8
52:21 53:18,19 68:22

88:14,17 106:12 107:4
107:7 108:10 118:2
138:8 156:16 184:9
**man** 45:10 101:17 107:8
109:6,18 113:13
**maneuverable** 153:18
**manner** 43:21 146:11
160:15
**manslaughter** 168:2
**manufacturer** 138:21
**many** 25:16 54:21 97:19
101:18 109:16 110:12
110:14 149:2,11
164:12 166:6 178:18
181:12
**map** 97:9
**margins** 14:11
**mark** 15:16,17 17:14
24:4 27:20 29:25 34:12
35:3 49:16 56:15 58:9
70:8 76:17 79:16 88:22
**marked** 7:3 15:20 16:22
16:24 17:1,4,17 24:9
24:25 27:23 28:12 30:5
34:15 35:6 48:9 49:20
56:18 58:5 68:18 70:11
76:20 79:21 89:2
**Martinez** 128:12
**mass** 174:23
**massacre** 80:7
**matter** 86:4
**matters** 172:20
**matured** 21:15
**may** 4:12,13 13:12 18:3
19:4 27:1 38:22 46:13
46:16 61:12,17,19
63:19 65:9 66:17,23,25
68:3 69:6 70:4 71:23
74:9,16,17,17 86:4
87:5 89:19 104:22
110:11 116:9,10 122:6
122:6 128:9 129:8,13
133:23 136:23 140:11
143:7,7 145:11 166:10
166:15 182:14
**maybe** 16:4 37:24 99:8
110:6 115:16 128:21
154:2 155:6 159:13
178:19
**ma'am** 39:20 55:15 58:11
64:1
**McCarthy** 109:19,25
110:9,18 115:11,18
116:3 117:1,6 174:8,12
**McCartny** 117:5
**McDonald** 180:6
**mean** 17:4 48:3 50:10
63:22 75:17 86:14
98:11 113:12 119:7
120:21 122:23 149:8
153:19 156:17 157:10
158:2 160:11 174:24
178:3 179:19 180:13
180:16,20
**meaning** 19:15
**means** 20:17 26:7
111:21 153:15 158:19
161:15 180:17
**meant** 135:19 180:22

**media** 17:21 74:8
**medical** 52:1,10 55:9,12
56:1,2,5 88:20 150:17
150:20,23,25
**medication** 15:6
**meeting** 111:22
**meetings** 111:22
**member** 36:12 45:11
110:1 136:17,21
137:23 138:5,9
**members** 42:21 112:8
134:10,21
**memorial** 107:11
**memory** 15:10 16:7,14
18:21 29:18 79:3
101:10,16,17 125:9,22
152:2
**mentally** 45:9 80:14
109:9
**mention** 165:23
**mentioned** 33:8 38:7
102:20 120:6,8 134:9
136:17 140:21 145:11
**mess** 60:6
**message** 36:24 38:24
44:18,19 45:7 90:24
104:5 108:16 112:15
113:14 114:7,7,13,14
114:17,18 115:8 119:1
119:4 125:3,24 141:7
172:21 173:3,7,9 174:4
175:5,7
**messages** 44:23 112:2
116:6 118:9,13,24
119:5,8,10,12
**messed** 47:10 59:25
**met** 26:14 36:25 37:1,2,3
102:23 146:18
**methamphetamines**
161:3,13
**middle** 6:6 8:1 66:2
105:25
**might** 15:9 63:16 68:5
104:17 117:5 128:13
138:3 156:11 162:24
163:11 165:5,5,24
175:13
**Mike** 142:3,19 143:5,9
144:2,21
**mile** 106:6
**mind** 18:18 21:21 32:12
36:7 55:2 79:3 92:21
92:21 119:3 165:11
173:20 181:1
**Mindy** 137:2,14,20,22
**mine** 78:22 120:8
**minimal** 115:2 117:20
119:1
**minorities** 91:21 179:6,8
**minute** 182:4
**minutes** 122:5
**mirror** 105:2
**misdemeanor** 132:19
**Miseroy** 138:13
**mislead** 139:20
**misunderstanding** 72:10
**misunderstood** 166:15
**moderated** 116:6,6
174:14

**moderator** 29:7
**modern** 150:3
**modify** 13:9
**moment** 16:4 81:9 125:6
126:1 128:7 157:23
**monetary** 126:23,24
**money** 30:24 31:22
115:25 127:2,6,8
165:13 171:11,25
172:2,6,13
**Monika** 1:24 2:21 185:3
185:23
**month** 73:2,8,8,25
106:10 137:19 177:10
**monthly** 152:25
**months** 129:9
**moot** 177:11
**moral** 113:1
**more** 10:7 11:12 32:2
39:10 42:11 50:22
63:13 75:20,25 78:21
96:5 101:9 105:18
107:15 115:16 130:8
145:16 149:22 152:19
152:21 153:18 154:10
158:14 159:8 163:12
165:25 181:6 182:15
**morning** 5:8 15:12,13
107:13
**most** 9:20 31:9 80:12
97:13 98:1 106:4 118:4
147:2 155:16 158:6
170:1
**motion** 7:11 20:21 61:8
86:17,23,24 87:3 144:4
177:9,10,11
**motives** 93:4
**move** 9:19 11:12 20:24
30:17 33:13,15,17
40:21 54:24 55:4 68:9
72:16 85:6 89:10
145:25
**moved** 66:11 163:14
**movement** 37:14,16 38:8
38:14,20 39:1,8,25
40:1,23 41:8,9 110:23
110:23 112:9 125:2
136:25
**much** 21:17 110:22
116:1 127:7 138:2
165:13,14 168:5
**mule** 170:8,12
**Mulford** 178:8
**multiple** 34:6 84:5
**multiply** 118:7
**municipal** 62:12 63:19
65:8 132:8,20
**murder** 113:21 167:18
167:19,24 171:6
**muscle** 21:18
**muscles** 160:14
**muscular** 160:5
**music** 156:22
**must** 6:18,19 9:3 11:24
107:11 115:13 154:21
**myself** 9:14 61:18 66:18
66:23 74:16 83:20
141:20 153:16 169:12
169:21 182:15

**myth** 169:25
**M-c-C-a-r-t-h-y** 117:3
**M-i-s-e-r-o-y** 138:14

**N**

**name** 5:9 6:4,6 8:1,3
22:3,25 26:12 31:4
34:5 40:2 44:24 80:10
109:25 116:14,24,25
117:2,6,9,10 122:19,24
122:24 128:16 129:2
129:15 134:14 135:4
136:12,14,20 137:1,1,2
138:14
**named** 40:22 137:14
**names** 112:2 128:16
134:13,20 136:8
168:12
**National** 176:18
**nature** 22:22
**near** 61:13 70:5 73:24
**nearby** 156:4 170:3
**nearest** 106:4
**necessarily** 28:17 47:25
58:11 80:13 114:20
**necessary** 168:5 179:2,3
**need** 23:7 43:4 56:8,22
64:18 73:14 81:18 84:8
103:12 121:16 131:14
148:20 179:22 181:10
182:24 183:5
**needs** 28:23 167:13
**negative** 115:6
**neighbor** 159:21 163:11
**neighbors** 156:21
**neither** 112:24
**network** 116:21
**never** 21:13,20 26:14
37:1 62:17 80:20 81:1
81:3,4 86:19 96:14,16
96:20 102:22 111:24
126:14 137:5 146:1,14
154:19 157:11 162:25
172:9 173:19
**new** 80:7 93:15 181:7
**news** 37:5
**newspaper** 107:8
**next** 17:14 24:4 27:20
28:9 30:1 32:3 34:11
35:3 44:12 48:4 49:16
55:4 56:15 58:9 67:14
68:15 70:9 76:17 79:16
82:12 85:24 88:22
126:18 156:8 177:10
181:19 183:6
**Nichols** 1:8,19 2:8,20 4:2
4:11 5:1,8,14 6:5 7:1
9:22 30:18 31:4 42:4,6
42:19 50:1 58:14 60:6
78:24 138:6 147:1
184:17
**nickname** 119:23
**night** 105:23 152:18
181:14
**Niguel** 4:14 79:4
**nine** 29:9,12 36:11
**Ninth** 102:11 175:17
176:6 182:17

A70AA47

**CHARLES NICHOLS        OCTOBER 18, 2013**

nobody 115:14
noise 156:19
noises 156:21
noisy 163:9
none 111:3
nonexistent 115:3
nonprofit 40:5,25 42:16
  109:21,22 115:25
nonresponsive 9:19
  54:25 85:7
nonstop 161:20
NoozHawk 4:14 80:4,18
  80:25 81:4
NoozHawk.com 80:1
Nordock 31:5
normal 158:2 161:25
normally 62:7 96:12
Northern 178:14
nose 113:17,17
note 138:8 140:5
notes 185:14
nothing 5:20 18:3 20:14
  46:12 59:16 88:14
  95:18 114:5 151:4
  162:9 182:11
notice 4:7 6:14,24 7:3,5
  15:17 16:2,18 34:2,3
  72:22,23 77:18,21
  78:15 141:19 145:19
  146:18 147:4 160:21
  175:19,20,20
noticed 178:12
notified 7:15
notify 7:7 87:5
November 4:11 18:19
NRA 34:21 35:1
number 15:18,18 27:2,3
  27:21 35:11,12 93:3
  109:3,4 110:13 117:23
  118:1,2,6,6 119:2,3,4
  127:6 137:6 172:3
  181:14,15
numbers 93:16 179:11
N-i-c-h-o-l-s 8:3

**O**

oath 5:19 6:2 12:3,4
  60:24 185:7
obey 144:7
object 6:9 25:18 32:16
  56:25 59:23 64:14
  65:11 72:5 74:5 80:5
  90:18,21 95:20 122:4
  125:12 144:15 150:23
  179:24,25 183:4
objected 65:14 86:11
objecting 24:19 45:22
  47:3 72:7
objection 8:24 17:23
  19:17,23 20:8 22:1,13
  22:21 23:1,21,25 24:3
  24:7,16,17 25:10,19,20
  26:3,7,25 27:19 28:4,8
  28:18 29:2,8 30:3 31:2
  31:12,21,24 32:6,9,14
  34:9,13,23 35:2,13
  42:10,24 43:2,3,5,7,9
  43:10,13,15 44:1,2,2,7
  44:21,22 45:1,5,13,17

45:20 46:9 48:6,25
  49:5,11,15,18 52:1,3,3
  52:7,10 55:9,12 56:21
  56:22 57:3,4,8,11,15
  57:19 58:3,21,24,24
  59:6,7,9,20 61:11,15
  62:1 63:1,4 65:17
  68:12,12,13 69:9,12
  70:6,21,24 71:1,8,14
  71:20 73:9 74:11 75:5
  75:10 76:4,9,16,23
  77:3,4,14,15 79:14,18
  80:9,16 81:8 82:3,18
  82:22 83:2,4,7 84:4,21
  84:25 85:3,15 86:3
  88:11,24 89:22 90:1,5
  90:10 99:2,11 101:22
  122:3,8,11 124:10
  127:12 155:3
objections 6:9 7:22,23
  9:17 22:16 25:22 32:2
  46:11 54:21,22 59:12
  73:5 77:8,9 79:7,15
  90:23 181:20,22 185:9
obligated 8:23
obstacle 27:17
obstructing 20:12
obtain 10:9 11:6 33:4
  68:5 90:17 92:19 96:1
  140:15
obtained 33:1
obtaining 76:13
obvious 52:24 54:15
obviously 32:25 33:5
  47:20 96:20 112:7
  113:10 121:7 139:1,19
  143:20 148:18 156:12
  157:11 158:21 159:5
  161:24,24 162:9 168:7
OC 42:5
occurred 37:23 87:6
  104:12
occurring 87:6
October 1:20 2:21 4:7
  18:20 50:17,19 185:21
off 10:2,20 19:16 67:12
  67:25 68:1 71:23 72:1
  81:11,12,18 92:14
  121:23 122:7 125:4,23
  138:11 150:5 163:7
  182:25
offer 71:22
offered 31:6
offhand 78:13
office 5:12 32:23 33:2
  78:20 108:8
officer 7:15 47:13 101:25
  122:13,18,19 139:25
  155:23 156:3,23 157:1
  157:8 159:9
officers 37:15 139:2,17
  139:20
official 1:11,13 2:12,13
  6:25 36:5,6 47:15
  78:18
oh 44:7 107:22 120:25
  130:19 138:9 140:8
OK 170:2

okay 6:3 7:25 9:6 11:25
  12:12,14,23 13:10
  16:15 17:3 19:22 20:24
  27:6 29:15,25 30:15
  38:13 48:16 53:5 59:22
  67:15 72:23 81:10,13
  82:10 86:16 88:12,19
  94:12 117:16 122:22
  134:9,24 135:20
  136:16 144:17 164:6
  175:16 182:25 183:5
old 21:21 41:8 113:13
  155:18 169:24
older 163:13
omission 100:5
once 40:14 55:25 65:3
  72:10 115:17 122:8
  126:11 149:18 152:22
  181:18
one 10:15 11:14,18
  15:18 16:5,11,12 18:6
  18:13 33:16 36:2,10
  37:11 50:21 52:12
  55:16 57:12 59:11,13
  64:11 66:9 69:13,24
  70:15 73:15 75:5 76:18
  81:6 86:9 90:14,15
  92:4,12 97:2 100:20
  102:6 105:12 107:6,25
  110:16 111:20 112:24
  112:24 113:4 114:2,3
  114:12,12,25,25
  119:25 120:18 123:12
  123:24 126:4 127:18
  128:5,7 129:17 130:6
  130:10 135:17 143:16
  145:7 146:25 156:16
  159:8 165:2,23 170:6
  178:10 179:7,12
  180:10,24
ones 20:15 114:23 115:5
  166:4
online 22:11 23:3,19
  24:2 25:8 28:17 37:4
  37:23 38:24 57:6 80:19
  107:18 119:9 122:9
  176:12
only 54:6,7 60:15 63:16
  67:21 70:16 71:11
  75:22,24 77:18 90:21
  95:2 102:23 111:12
  114:23,25 115:4
  119:24,24,25 120:18
  121:7 127:18,20 128:3
  128:7 130:6 131:23
  133:5 134:5 140:4,23
  142:16 143:15 147:9
  147:23,24 148:1 152:4
  153:10 154:19 156:16
  157:25 170:7 173:2
  175:4 179:2
onto 98:11
open 5:15 27:17 31:20
  32:24 33:3,13,23 34:6
  34:21 37:13 38:7,14,19
  39:1,4,8,13,25 40:3,23
  41:12 42:22 44:25 63:7
  65:9,24 70:4 72:25
  74:9 75:12 76:14 82:1

82:2,15,15,20,25 83:1
  83:11,16,18 84:3 85:16
  94:7,23 97:16 99:4
  108:15,18 109:24
  110:21,25 111:4
  116:15,17,19 118:17
  119:6,9 123:13,15
  125:2 127:9,15 128:2
  128:20 136:25 138:18
  140:25 142:24 143:14
  144:18 146:11 147:9
  155:2 161:11 162:14
  166:17 173:25 175:6
  178:9 180:7 181:3
OpenCarry 4:8,9,9,10,11
  4:12,13 22:25 29:6
  31:1 42:1
OpenCarry.org 22:3,10
  22:12
opened 111:11 139:8
opening 93:11 176:8,10
  182:7
openly 31:8 56:9 61:13
  65:19 66:3,7,15 69:8
  73:7,23 75:9,16 76:2,7
  83:9 84:11,12,18 94:2
  94:8,14 96:9 97:20
  98:1,3,8,16,19 99:10
  99:18 102:1 110:3
  111:12 140:16,19
  141:8 143:22 147:16
  147:25 148:7,12,20
  163:20 164:2 166:11
  166:18 167:12 180:14
operate 154:4
operating 109:20 154:5
  154:7
operation 153:25
operational 115:20
operative 99:20 100:4,11
  148:4 151:5
opinion 27:17 32:10,11
  49:12 83:15
opinions 19:3 83:17
opportunity 13:23 88:12
  124:20 162:23
oppose 32:13
opposed 148:21 176:19
opposes 32:8
opposing 7:8 176:18
opposition 4:15 182:7
oppress 44:11
oppression 20:22
options 182:23
oral 64:7 127:23 128:5
  128:10 129:5 130:9,11
  176:14
order 6:17,21 7:11 10:9
  11:6 17:15 22:19 24:5
  25:24 27:12,21 28:10
  30:1 32:19 34:12 35:4
  41:7 48:1,5 49:17
  56:16 58:10 67:15,19
  68:14,16 70:9 76:18
  79:17 85:13 86:18 87:5
  88:23 173:13 182:1,9
  182:14,16,19,24
ordering 22:20 107:16
orders 22:22

ordinance 63:19 132:16
  132:20
ordinances 62:12 65:8
  132:3 133:5,8,13,14,19
  134:5 144:14
ordinary 94:6 125:16,18
  132:8
Oregon 36:15 66:6,8,10
  136:9 153:4
org 116:16
organization 23:23 32:4
  39:13,15 40:6,8,11
  42:16 43:19 45:11,14
organizations 32:12
organize 40:9
organizer 42:8
original 14:13 15:21
  17:18 18:18 24:10
  27:24 28:13 30:6 34:16
  35:7 48:10 49:21 56:19
  58:6 68:19 70:12 76:21
  79:22 89:3 165:19
originally 133:12
other 8:13,15 11:20,24
  12:12 13:14 14:18 15:9
  15:11 16:23 29:7 37:9
  38:15 47:14 48:22
  54:15 59:6 76:7 85:25
  93:9 97:16,16 98:25
  104:23 109:17 110:24
  112:8,16,21 113:4
  114:8 115:5 122:19
  126:5 128:14 135:22
  154:16 161:8 165:21
  168:24 169:11,20
  170:13 172:20 177:3
  177:12
others 19:3,4 32:10
  172:22
otherwise 9:17 12:11
  54:11 59:8 73:5
other's 19:3
out 21:16,25 33:18 36:16
  40:15 42:19 44:23
  54:13 58:12 68:1,23
  72:11 88:7 95:20
  102:25 105:4,6 106:6
  108:14,17 111:8
  113:12,18 115:2,3,9
  116:5,7 118:14 120:10
  122:23 125:15 138:2
  139:6 144:13 145:18
  149:17 159:22 160:14
  162:22 163:25 165:3
  166:6 170:11 172:11
  172:16 173:14,17,22
  173:24 179:12
outcome 62:24
outlet 17:22
outside 139:7
over 8:21 11:1,20 20:9
  27:8 48:21 60:16,16
  68:22 69:25 73:13
  79:10 88:5 108:18
  110:11,18 111:1,10
  116:13 121:14 136:5,9
  149:12 150:8 159:17
  165:6,13 178:2
overruled 25:23

**ATKINSON-BAKER, INC.**

Exhibit 1
Hasan Decl._024

overt 102:17
overturn 76:15
own 23:6 25:6 32:11
  53:11 83:3 116:16
  125:14 141:14,25
  143:18 155:24,24
  176:21
owns 129:11
o'clock 107:13

**P**

Pacer 175:21 176:12
page 4:3 16:17 20:24
  21:2,7,8,11 27:1,2,4
  29:9,12 30:9,17,20,23
  31:3 41:20,23 44:7
  48:14,16 49:7 50:1
  57:9 58:16 80:11,11
  89:11,12,12,13 103:2
  109:7 119:21 129:10
  146:24 147:2
pages 28:16 44:17 89:14
  89:15,16,17 140:12
  178:18
paid 80:21
pain 81:16,21,22 152:3
painful 149:11,16,22
  151:7
Panther 178:9
paper 10:20 28:17 67:13
  142:4
papers 40:9 86:19 87:7
paragraph 141:5
paraphrasing 148:4
parentage 113:1
park 132:10,12,13,18
parked 138:23
parks 65:9
part 12:16,21 13:2,3
  21:14 41:25 85:6 96:19
  110:25 111:5 136:10
parte 4:15 86:17,19,23
  86:24
partially 52:6 54:20
  180:11
participate 127:9
participated 118:1
participating 72:14,20
particular 97:17 98:17
  99:10 108:23 128:7
  149:14 166:8 180:23
particularly 20:15 47:8
  55:7 92:23 99:17 111:7
  156:6 166:25
parties 6:18 185:16
parts 9:19 128:11
Pasadena 111:5,5
passing 121:7
password 175:14
past 38:8 79:8 127:15
  156:20
pasted 144:20
Patch 4:14 79:4
path 120:16
patterns 105:14
paused 73:12,20
pay 97:17 165:15 171:18
PC 93:6 135:2

Peace 43:9
peaceful 160:24
Pedro 119:22,23 120:18
pen 13:24
penal 86:2 91:19,20 93:2
  93:8 95:8,9 98:6,13
  100:19,24 101:3,18
  119:19 134:12,17
  135:1 139:23 141:2
  145:1 178:22 180:1
penalty 6:1 184:5 185:18
pencil 57:18
pending 24:15 65:1
people 11:22 37:2 39:16
  44:24 47:10 54:18
  75:25 80:12,13 99:8
  103:19 104:23 106:1
  107:12 109:17 110:11
  110:14,25 111:2,3,8,10
  111:12,14,17,21,22
  112:9,16 114:11,16
  116:21 117:24 118:1,3
  118:4,6,6 125:1,4,17
  127:25 130:10 134:10
  134:13,21 140:22
  142:14 163:8 166:6
  169:9 170:4,5,6 172:11
  172:18,18,20 173:16
  173:24
people's 161:8
percentage 171:21
percentages 172:4
perfectly 61:7 63:24 74:2
  74:4
perhaps 28:17 40:14
  50:22 53:8 87:25
  125:15
period 71:6 123:3 169:14
  169:24
periodic 137:9
perjury 6:1 68:10 124:18
  170:11 184:6 185:18
permissible 150:18
permission 6:20,21
  44:25
permit 141:4,18 166:18
permits 140:25 141:25
permitted 84:10
perpetrated 100:15
person 26:11,17 37:3
  40:8,21 52:23 53:2
  54:6,7,8,12 55:1 70:25
  83:19 87:20,22 94:24
  102:1 103:18 109:10
  113:24 114:25 120:10
  134:24 135:5,5 136:20
  136:25 154:23,25
  157:23 158:8 160:3
  161:25 162:17,20
  163:4,19 166:10,11,13
  166:18,19 167:11,18
  168:7,9,12,22,24
  169:11,19,20 170:14
personal 17:25 22:13
  43:14 53:12 74:5 75:5
  75:10 79:6,7 84:22,25
  85:3 86:11,13 95:15
  150:10,12
personally 26:14 44:5

54:25 95:19 102:23
  111:19 113:3 172:25
persons 44:3 75:21
  102:19 107:4 111:25
  112:2,5 140:21 148:25
person's 75:19 122:24
  135:22
person-to-person 37:9
Peruta 31:18 49:13
  176:22 177:13
Peterson 128:12 129:5
phone 48:17 73:16 79:10
  159:20
photocopy 50:10
photographic 16:14
  18:21 101:17
physical 102:15,17 103:4
  103:14,16,17,21,25
  104:1,4,8,9,10,11
  150:25 158:8,10,12
  159:7,13 160:17
physically 103:22 104:7
  157:2 158:15 159:5,19
  160:9,12
pick 167:8,16
picture 37:5
piece 10:20 67:13
pier 61:13 69:7 70:5 73:1
  73:24
pistol 110:2 149:20
pizza 107:16
place 65:20 66:3,15
  80:18 94:2 99:17
  128:10 132:10,12
  135:13,14 165:16
  185:6
placed 107:14
places 5:16 66:9 83:19
  84:11,13 94:7 96:23
  97:19 98:1 105:19
  132:18 136:8
plain 13:16
Plaintiff 1:9 2:9 7:1
Plaintiffs 31:17
Plaintiff's 49:19
plan 6:13
planning 131:6
plans 48:22
play 152:14 172:4
played 161:20
player 161:22
playing 161:19
plea 63:14 89:19
plead 62:10 65:7
pleaded 63:3,7,18
pleadings 55:11 56:11
  56:14 69:16,19,24,25
  71:9 73:3 102:5,13,14
  151:5
please 6:3 8:1 10:25 11:7
  11:17 12:8,22 13:2,8
  13:15 21:2,7,7 27:2
  29:9 30:20 38:9,15,19
  39:7 46:19 47:2 51:4
  55:1 58:1 59:15 64:19
  72:7 74:3 79:2 82:12
  83:14 87:10 89:13
  112:18
plinking 149:9

point 6:7 7:23 36:16
  147:6 150:6 154:14
  156:23 157:11
pointed 120:10 155:18
  155:23 157:9
pointing 156:3 158:3,17
  159:1
points 157:3,13
police 1:14,15 2:15,16
  26:12,15 35:24 36:12
  47:7,13 98:24 99:4
  109:8 117:7 119:18
  120:2 121:2 122:14,18
  122:19 139:2,16,17,20
  139:24 140:6 142:14
  143:7 146:5 155:20,23
  156:2,3,15,16,18,20,23
  157:1,8 159:9,20,25
  160:1,18,22 163:7
  173:4
politely 159:17
popped 97:7
population 75:20,25
  178:12,13,21 179:25
portion 180:22
posed 7:24
position 12:17 54:5
  141:12,16 144:6 145:4
possess 139:18
possession 132:21
possible 88:5 104:16
post 7:3 16:22,24,25
  17:4 30:19 42:1 48:16
  118:5
posted 23:2,8 24:1 25:7
  34:4 69:10 102:19
  110:7 112:15 113:5
  129:10 137:12 174:4
  174:17,24 175:7,22
posting 131:17
postings 28:5 57:23
  113:19
posts 22:24 29:6 30:25
  31:1 57:10 79:3 109:5
  109:5 113:7,11,24
  118:2 122:9
postured 160:10,11
potentially 123:20
pounds 21:18
powder 152:12
powers 47:6
PRA 92:20,21
prank 107:16
precise 22:3
preclude 77:5
precluded 143:23
precludes 75:18
predict 90:22
preempts 144:13
prejudice 123:1 133:9
preliminary 175:25 177:2
  180:19
premeditated 167:24
preparation 8:17
prepared 141:16
present 7:2 30:25 31:14
  32:13 47:19 57:12
  60:14 137:5 181:6
presently 8:10 45:14

100:8
presents 52:23 54:12
  150:7
president 23:23 40:10,22
  40:24 41:5 45:16,19
press 92:1
Presumably 141:23
pretending 109:20
pretty 21:17 107:22
  116:1 147:3
prevent 87:1
prevented 126:24
preventing 87:6 88:14,17
prevents 62:22
previous 59:10 113:19
previously 18:20 83:22
primary 94:21
printed 57:21 58:11
  80:11 138:2
printouts 57:9
prior 6:14,17 8:16 34:1
  59:13 105:9 108:25
  116:7 118:9,24 119:5
  123:24 176:10
priority 175:25 176:3,5,7
prison 47:15
privacy 18:1 20:9 23:14
  25:9,12 26:4,6 45:22
  46:8,11 47:3 86:14
  90:19
private 9:13 17:23 18:2
  19:12 20:10,13,14,15
  22:1 23:1,3,10,15,21
  23:25 24:3 25:5,15
  26:25 27:19 28:4,8,19
  29:8 31:2,12,15,21,24
  32:6,9,14 34:10,23
  35:2 42:10 44:1,22
  45:1,5,13,17,20 46:12
  48:25 49:5,11,15 52:1
  52:10 55:9,12 57:8,15
  57:19 61:11,15 63:1,4
  64:14 65:11,17 69:9,12
  70:6 71:8 73:5,9 74:11
  76:5,9,16 79:14 80:4,9
  80:16 81:8 82:3,18,22
  83:2,4,7 86:3,15 88:11
  89:22 90:1,5,10 97:12
  97:14,22 99:2,11 108:2
  122:3,11 127:12
  140:18 147:19 148:13
  150:19 155:3 170:22
  182:10,21
privately 108:1 170:20
privilege 130:23 181:21
privileged 9:14 26:18,19
  31:15 32:1 47:20 48:2
  48:25 49:5 67:24 68:1
  68:2 76:4
privileges 74:6
pro 26:22
probable 101:1 102:10
  120:1
probably 37:12,23 91:6
  102:25 126:3 128:19
  133:16 136:6 155:18
  161:16 162:7 167:2
  170:1 172:3 179:24
  182:18

A70AA47
**CHARLES NICHOLS        OCTOBER 18, 2013**

**problem** 51:16 120:22
**procedure** 14:16,20 25:21 60:19
**procedures** 11:7,8,9,11 14:19
**proceed** 7:12
**proceeding** 14:13
**proceedings** 13:20,21 20:21 183:7 185:5
**process** 8:21 10:13,13 11:19 27:7 40:17 51:17 59:25 60:7 62:4,5 67:7 67:8 72:21 74:24,25 142:24 164:23 181:23
**product** 9:14 26:20,21 31:25 90:11,19
**program** 116:23 120:14
**Progress** 179:21
**prohibited** 97:25 98:3,22 132:9 142:11 147:18 149:5 153:15
**prohibits** 145:2
**promoted** 97:16 111:3
**promoting** 37:13 111:9
**prompted** 45:3 112:16
**promulgate** 130:9
**proof** 146:23 147:5 169:1 169:3
**proper** 63:24
**properly** 50:6 86:23 182:5
**property** 67:16 155:24
**Proponents** 49:7
**propound** 130:15,20 131:6
**propounded** 185:9
**propounding** 130:25 131:1,12
**prosecute** 108:1,9 123:6
**prosecuted** 62:2,9,21,23 67:5 74:22 170:10,20 171:3
**prosecution** 61:22,24 62:4,25 67:3,4,8 74:19 74:21,25 123:20 124:18 139:13 169:2,4 179:9
**prosecutions** 108:3 170:23
**prosecutor** 157:6
**protect** 85:1 148:22 162:5
**protected** 175:14
**protective** 7:11 86:18
**prove** 169:4
**provide** 61:19 66:19,24 70:25 74:17 91:12,18 91:24,25 92:25 93:7 125:11 144:25
**provided** 50:12,13 60:5 94:20 100:1 119:18 141:1
**providers** 164:14
**provides** 54:5,6 162:14
**providing** 51:7
**provoke** 166:19,24 167:12 168:3 169:9
**provoked** 168:15,17,24 169:11

**provokes** 166:12
**provoking** 167:13,15
**proximity** 159:6
**public** 5:16 31:16 32:17 32:20,24 33:4,6,6,11 33:13,24 41:9,11 65:20 66:3,15 84:11,13 85:5 85:9,14,20 86:4 91:7 92:13,16 93:23 94:2 97:12,14,22 98:10 124:7 132:10,12,18,21 139:18 141:17 145:17 145:18 147:7 148:8,13
**publication** 19:7 80:7 121:21 178:7
**publications** 122:1
**publicly** 27:16 31:22 45:18 76:12 91:8 127:22
**publics** 92:2
**publish** 20:9
**published** 19:10 80:25
**pull** 154:14
**pulled** 136:5
**punch** 113:16,23 159:4
**punched** 113:25
**punishable** 132:21
**pure** 61:21 27:13 131:17 133:4 177:24 182:12
**purely** 133:19
**purports** 100:1
**purpose** 41:11 93:10,12 164:3 165:20
**purposes** 26:1 165:21
**pursuing** 49:13
**put** 27:10 52:2 63:11 67:17,23 77:1,19 107:8 126:11 127:8,14,15 145:19,22 147:6 154:13 171:6 176:16 177:7 179:19 185:7
**putting** 24:23 78:15 126:10
**p.m** 183:7
**P.O** 145:22 147:1

**Q**

**quantifiable** 127:5
**quantified** 127:2
**quarters** 179:8
**question** 9:9 10:3,5,21 11:16,17 12:8,14,21,25 13:1,2,3,8 14:21 17:25 18:4,24,25 19:1 20:2,4 20:5,6 21:3,5,23,24 23:9 24:15 25:5 28:2 28:22,25 29:21 30:20 30:22 32:3 39:4,5,7,18 39:19,24 40:19,20 41:10 42:12 43:1,4,6 44:12 45:23 46:1,6,9 46:14,16,20 50:7 51:21 51:22 52:4,4,11,12,14 52:18,19 53:13 54:25 55:24 56:2 57:13,20,24 57:25 58:18 59:5,11,16 59:17,21 60:10 61:18 63:9,10,11,12,22,22,24

64:1,5,11,18,19,20,22 64:23 65:1,4,5,6,13 66:19,24 71:17 73:10 73:13,21,22 74:2,3,17 75:2 77:13 81:13,14,17 81:17,23 82:8,9,10,12 83:13,21,23 84:2,2,5,6 84:7,21 85:19,21,24 86:7,7,12 87:11,17,18 90:15,15 91:2 93:15 94:11 97:23 98:14 100:3 101:6 103:9,11 103:12,13 104:3 112:18 114:10 124:6,8 124:15 126:19 133:1 133:20 134:5,16,18,20 144:2 148:18 150:14 150:17,23 151:15 155:2,4,6,8 157:22 158:11,13,20 166:16 166:20 168:19 169:6 171:8 177:22 178:23 180:4 181:2,14,15,17
**questioning** 19:19
**questions** 5:17 6:11 7:24 8:22 9:3,8,13,17,24 10:1,10,16,17 11:10,13 12:7 13:15 14:18,20 15:3 19:22 20:15,18 22:21 23:11,14,16 24:5 24:13,24 25:4,6,10,12 25:13,15,18,24 26:2,8 27:12,13 34:3 38:18 47:2,21 53:17,18,19,20 56:6 60:16,17 62:6,15 63:15,16 67:10 70:23 77:5,11 78:22 79:6 82:5 84:5 85:10 90:13 90:16,21,22 96:13 123:18,21 131:23,24 133:4,6 150:24 154:21 154:21 173:6 177:24 178:4 181:7,8,12,25 182:10,10,12,21,25 185:9
**quickly** 41:18
**quite** 123:16 126:10 144:12 148:5 153:24
**quote** 31:19 34:6,8 93:21 128:13

**R**

**race** 93:3
**racial** 90:4 93:3
**raise** 56:5 58:21 90:23 150:5 182:18
**raised** 5:18 32:2 33:19 64:4 83:22 166:2
**raising** 30:24 31:22 33:20 64:2,3 73:12,14
**Randy** 21:1
**range** 149:13,15 150:7
**rarely** 128:21
**rates** 82:1,14,20,24
**rather** 37:19 88:4 145:16 151:23
**rational** 109:6 162:17
**rationale** 46:20 47:1

**reaches** 54:17
**reaching** 170:15
**reaction** 158:2
**read** 21:10,25 39:20,21 41:25 42:3,8,11 43:8 43:11 46:2,4 52:19,20 55:15,17 57:16 58:1,2 58:19,20 64:1,13,23,24 65:3 67:25 68:1 87:8,9 87:12,15,25 91:3,4 118:5,18,21 155:9 172:18,20 174:2 180:16 184:6
**readership** 122:1
**reading** 42:25 43:24 67:12 166:25
**real** 144:3
**reality** 169:2
**realize** 13:7 47:9 85:4
**realized** 21:13 181:10
**really** 10:22 11:20 47:1 72:6 106:20 113:11 147:5 158:4 179:2 180:21
**rearview** 105:2
**reason** 8:25 11:25 14:24 29:17 57:20 83:25 108:5 118:25 149:16 156:5 174:22 176:20
**reasonable** 9:5 31:10 111:23 117:25
**reasonably** 9:3,9 23:16 25:13 46:16 61:23 67:3 74:20
**reasons** 7:20 52:24 54:15 145:8 149:2 177:14 182:6
**rebuttable** 91:18,25
**recall** 14:9 18:9,12,13,16 19:11 22:8 36:8 37:11 37:18,20,22 41:16 42:25 47:4 50:20 52:21 91:5 92:10 95:6 107:19 108:22 110:12 114:25 115:1,5 116:15 119:8 122:25 125:6,25 128:9 128:14 129:24 130:6,7 132:14 135:5,17 138:20 140:11 143:4,6 143:8 152:9 154:1 156:6,16 157:25 164:8
**receive** 16:20 112:16 175:12
**received** 16:1,3 17:5,7 36:21 76:6 84:23,24 86:19 91:10 104:5 111:17 112:23 115:14 115:15 118:10 119:12 174:3,6 175:19
**receiving** 105:9 175:23
**recent** 155:16 158:6,14
**recently** 38:25 159:9
**receptionist** 32:23 33:10
**recess** 72:2 121:18
**recodified** 93:4
**recognize** 37:4,7 51:3 77:6 102:24
**recoil** 149:8,10,21 151:8 152:9,15

**recoils** 151:12
**recollection** 36:7,21 38:21 40:12 66:11 80:3 81:4 91:12,14 95:7 96:5 97:12 100:10 110:10 114:24 116:9 121:10 126:9 127:17 127:20,22 128:1 132:6 132:23 138:4 144:23 157:25 174:8
**reconsider** 18:3 46:13
**reconvene** 128:11
**record** 5:10 6:4,9,23 7:13 9:23 10:8,11 11:5,20 21:8 27:15 30:10 32:22 32:25 33:7,18,23 39:21 43:9 46:4 52:20 55:17 58:2,14,19 64:13,24 67:18 68:5,22 71:23,24 72:1,3,11 75:6 77:20 81:9,11,12,18 85:9,9 85:11,12 86:5 87:15 91:4 92:2 93:23 100:4 100:7,7 121:23 122:7 137:16 138:6 142:17 145:17 155:9 156:7 176:16 183:1
**recorded** 17:9 185:11
**recording** 7:16,17 14:2 17:12 161:20
**recordings** 127:23
**records** 89:18 90:17 92:13,17 173:1
**recount** 139:16
**recourse** 107:23 108:4
**red** 97:10
**Redding** 178:14
**redistributed** 174:15
**Redondo** 1:14,14,15 2:14,15,15 61:14 62:11 63:18 65:8 69:7 70:5 73:1,24 74:10 75:12 89:20 97:9,13 98:16,18 98:23 99:8,9,9,17 104:19,23 105:4,6,7,10 105:20 106:6 122:14 123:1,5,9 124:2,20 126:8,20,21,23 130:15 130:21 131:2,7,8,13 132:2,8,16 133:5,7,10 133:13 134:5 141:7,11 141:13,15,21 142:1,2,5 142:7,9,25 143:10,14 143:18 144:7,9,17 145:5,9,23 146:3,12 172:23 178:15
**refer** 67:21 123:12,13 151:3
**reference** 68:4 137:22 137:23
**referred** 38:14,20 122:17 182:1
**referring** 45:2 95:1 128:17 169:15
**refiled** 40:13
**reflect** 21:8 33:7 57:9 58:14 138:6
**reflected** 181:9
**reflecting** 89:19

**ATKINSON-BAKER, INC.**        **1-800-288-3376**

**Exhibit 1**
**Hasan Decl._026**

A70AA47
**CHARLES NICHOLS        OCTOBER 18, 2013**

reflects 57:21
refresh 125:9 138:3
refreshed 29:18
refusal 62:6 67:9 75:1
  100:25 102:9
refuse 29:19,22,24 48:15
  51:14 57:24 60:9 61:16
  62:15 66:17,22 74:15
  96:12 108:9
refused 91:12,24,25
refusing 25:6 27:3,4
  29:12 41:23 45:23,25
  55:21 59:21 63:6,7,13
  67:22 68:21,22 89:16
  89:17 99:22 155:4
regarding 5:15 9:13
  47:23 56:2 62:19 82:19
  82:23 96:13 123:19,21
  124:6 144:3,8 150:24
regardless 110:8 166:22
  167:7,16
regards 7:24
register 40:2 42:20
registered 40:4 109:24
  116:24,25
regulating 5:15 144:14
reiterated 176:13
rejected 144:18
rejecting 145:8
relate 52:9
related 46:21 81:23
  127:19 128:4,18
relative 185:16
relatively 154:6,7
relatives 99:8
relayed 142:20,21
  143:10
released 31:5
relevance 77:9,10
  182:12
relevancy 52:12,13
  77:13
relevant 19:12 52:13
  53:20 82:9 106:20
relying 152:2
remains 177:23
remarks 116:10 160:7
remember 16:25 41:10
  41:17 43:24 47:8 92:10
  96:6,8 106:14 123:14
  125:17,18,18 126:5
  129:25 135:23 137:2
  138:10 152:17,19,22
  156:13 177:16 181:13
  181:14
remembered 114:22,23
remembering 36:22 37:3
remembers 106:12,14
reminded 176:12
reminds 61:3
remorse 172:9
removed 29:6,17
renounce 151:2,4
reorganization 93:8,13
  93:20 139:23
reorganized 93:18
repealed 93:5
repeat 12:24 39:3,7,18
  40:18 45:25 52:18

58:18 59:6 73:22 91:2
  104:3 112:18 131:3
  134:19 155:6
repeated 60:16
repel 168:5
repetitive 20:18 44:10
rephrase 63:22,23 84:7
replied 144:24
reply 114:7
replying 143:21
report 35:24 47:7 77:25
  114:3,5 117:7 119:18
  120:2 137:6 155:20
  156:2,15,16,18,21
  179:21
reported 1:24 106:21,24
reporter 5:24 11:21
  13:12 14:4 17:13,21
  18:8 20:7 22:25 28:6,7
  28:10 30:11,14 33:1
  42:7 46:3 48:17 69:3,4
  72:4 74:14 77:20
  121:21,23 122:7 185:4
REPORTERS 1:22
REPORTER'S 185:1
reports 37:5
reposted 118:11
represent 7:9 8:9 19:15
representing 5:13 19:18
reputation 18:22 19:8
  21:19
request 7:14 33:12 92:2
  92:5,7,13,14,17,21,21
  143:4 146:3 176:7,10
  176:13,18
requested 50:6 60:1 90:7
  96:15 101:11
requesting 13:19 90:24
  91:7
requests 92:4,8,12
require 10:9 11:6 48:2
  60:19,22 61:19 66:19
  66:24 79:6 106:5 131:9
  176:6 179:18
required 6:7,8 7:6 9:12
  9:16 10:9 15:1,2 25:18
  27:11 40:24,25 47:22
  60:15,18,21 64:20 77:8
  77:14 86:22 91:18
  92:25 98:8 106:3 107:7
  144:5 147:19 148:2
  150:24 164:9
requirement 145:12
  146:19 147:19
requires 32:10 92:20
  148:14 176:9
requiring 25:24 60:3
reread 64:11
research 81:25 82:14,19
  82:23 86:22
reserve 110:3
resided 71:7
residency 145:11
resident 145:9,13,15,23
residents 75:17,23
resolution 160:24
resolve 165:17 178:24
respectful 73:18,19
respond 54:11 163:10,14

responding 92:14
response 85:19 87:4
  91:10 117:21 118:25
  119:2 160:21
responses 92:9 118:10
  118:24 119:4,5
responsive 115:7
responsively 10:19
rest 7:24
restating 57:4
result 104:17
retract 172:14
retracted 87:8 173:13
  173:15
retraction 172:17 173:14
retrieve 52:25 149:23
returned 66:12
retyped 14:8
reveal 46:25 150:19
review 7:16 8:16 181:16
  181:18
reviewed 116:7
rich 171:11
Richards 31:18 48:18,19
  48:22 49:13 176:22
  177:13
riding 51:19,23
rifle 110:2 149:7,9 150:3
  151:11 170:16 176:18
Rifles 149:14
right 10:18 14:10,12 15:4
  19:15 23:13,24 28:5
  29:25 32:18 38:11
  39:23 41:10,19 42:7
  45:15,19 47:16 58:23
  58:23 59:22 60:25 61:3
  61:6 65:25 67:22 71:12
  74:6 80:7 85:1 88:3
  89:10,25 94:7 102:7,8
  119:1,17 124:4 126:12
  128:19,25 129:3
  131:10 134:10,17,22
  135:22 136:9,17,21
  138:17 143:12 144:18
  147:20 148:3,7,12
  153:6,17,22 157:15
  163:7,17,18,20,25
  164:1,1,5,21 165:4
  166:12,17,23 168:4,8
  168:11 177:7 180:14
  180:14,15
rights 29:7 31:7 32:12
  44:12 67:7 72:16 94:13
  100:9 126:22 127:7
  131:5 147:21 182:22
riots 65:20 66:2
risk 162:8 172:1,2
rob 168:8
robbed 156:7
robber 168:3
robbery 156:4
roles 40:14
roll 59:19
roof 159:15
room 8:10,15 12:2 58:17
  122:5
rose 37:20
roughly 105:20
route 120:13

rule 6:12,18 7:6 176:9
  180:10,12
rules 14:16 60:18 77:17
  77:22 176:4,6,15
run 69:1 100:5
running 42:14 57:2
  120:4
rushing 42:18

S
sack 137:22 142:17
sad 121:13
sadness 121:11
SAF 34:20
safety 96:3
sale 107:9,10,11,14
same 11:23 12:4 16:6,8
  40:5 42:12 71:4 79:8
  83:22 84:6 86:12 92:3
  92:6 105:19,20 119:5
  120:20 121:9 123:7
  124:19 146:9,11
  165:12 174:13 175:7
  175:22
San 31:19 111:6 119:22
  119:23 120:18 127:10
  136:7,10
sanctioned 77:24
sanctions 7:10 72:16,18
Sarno 134:14,24 137:7
Sarno's 135:14 136:12
sat 164:10
satisfied 48:21
Savelli 26:13,23
saw 16:11 119:15 125:8
  156:5 160:4 162:13
  172:16
saying 11:22 17:24 18:14
  19:21 37:24 46:19
  48:17 62:17 78:6 81:1
  86:17 89:12 104:20
  113:14 114:21,22
  115:8 117:17 125:23
  130:24 144:24 146:21
  152:23 159:1,20
  167:11 170:11 183:3
says 21:10 30:18 31:3
  44:18 49:2,7 56:23
  80:11 95:2 107:22
  136:22 142:20 144:22
  147:3 163:25 178:22
  180:17
SBOC 42:14,16,20,21
  45:12
Scalia 180:23
scan 16:5
scenario 169:22
scheduling 123:3
school 27:18 76:15
  79:13 80:12 96:24
  97:10,12,14,19,22 98:5
  98:7,10,11 147:10
  148:8,13
schools 97:18
science 120:22
scope 148:11
screwed 51:17
se 26:22

search 101:1 102:9
  109:21 119:21 120:2
  141:2
second 31:3 44:6 84:1
  85:6 97:3 99:19 100:1
  100:11,13 102:7
  127:19 128:3,9,13,18
  130:9 133:16,23 135:4
  135:5 141:5 146:22
  147:21 148:11 149:24
  153:19 167:18 170:7
  172:18 176:11 180:22
Secondly 77:4
seconds 16:4 52:25 53:1
Secretary 40:16 41:2
  109:22
secrete 54:9
section 86:2 91:19,20
  93:2 98:6 100:19 101:2
  101:2,3,18,19 132:13
  132:19,25 134:12,17
  134:18,23 135:1 141:1
  141:22 145:2
sections 95:9 98:13
  141:3,3
secure 7:8 8:9
security 33:2
see 16:5 19:2 21:6 23:9
  29:17 30:13 51:2 88:6
  92:23 101:8 118:6
  124:9 139:7 146:24
  155:1,7 158:13 162:23
  173:16 175:5,7,10,13
  179:22 180:10 181:5
seeing 43:24
seek 6:19 76:14 126:15
  126:19,22 163:25
seeking 54:14 92:24
  108:20 110:3 126:24
  165:21
seem 25:5,11 91:5 92:10
  135:17
seemed 161:17
seems 111:23 167:20,23
seen 15:24 16:6 28:16,20
  58:10 59:17 89:6,18
  118:9,24 129:21,22
  162:14 172:17 178:3
sees 162:16,17
Segal 182:2
self-authenticate 50:4
  50:12
self-defense 52:17
  148:25 149:14,15,24
  150:7,16,22 163:9
  164:4 165:20
self-incriminating
  182:10
self-incrimination 61:16
  62:19 63:2,5 70:7
  71:12,15,20 74:7,12
  89:23 90:2,6 101:23
  131:10
Senate 93:20
send 44:23 114:17 115:7
  115:17 126:13 143:1
sending 34:1 46:24
  107:16 114:13
sends 172:10

**ATKINSON-BAKER, INC.**                    **1-800-288-3376**

Exhibit 1
Hasan Decl._027

A70AA47
**CHARLES NICHOLS        OCTOBER 18, 2013**

**sent** 16:12 35:23 36:17 36:19 38:4 45:6 47:13 47:16 78:6 90:24 107:2 107:19 108:14,16 110:5 112:2 113:14 115:11,14 118:13,18 120:10,25 121:10 125:3 137:10,10 140:6 141:6 142:23 143:5,6 143:20 144:21 172:15 173:14,22,24
**sentence** 87:13
**sentiment** 53:9,22 54:2
**separate** 98:12
**September** 4:9 35:19 36:8,20,22 38:5 40:11 41:3 51:25 117:5 175:4
**Sergeant** 106:25
**serious** 114:2,4
**serve** 86:19
**served** 6:14,16,20
**service** 16:18 38:24 146:23 147:5
**serviced** 120:18,20
**session** 128:12
**set** 185:6
**setting** 12:3 164:7
**seven** 9:23 10:5,7,10,14 10:23 11:5 72:10 88:7
**Seventeen** 88:23
**seventh** 73:1,8,24
**several** 37:6 52:25 53:1 92:12 107:3,18 112:16 155:14
**severe** 51:24
**shade** 54:17
**shaded** 97:10
**shame** 166:5
**shave** 15:15
**Sheriff** 146:11,15,20
**sheriffs** 99:4 106:25 146:8,13
**shh** 33:18,18,18
**shocked** 176:16
**shoe** 57:22
**shook** 121:10
**shoot** 104:9,24 107:1 113:22 149:16 157:12 157:21 158:1 172:23 172:24
**Shooter** 119:23
**shooting** 152:24,25 169:20 170:13
**shop** 105:24 138:24,24
**shopping** 99:7 105:13,23 105:23 106:5
**short** 123:2,3 149:15 150:7
**shorthand** 185:4,14
**shortly** 31:4,5 48:19 115:23 139:13
**shot** 149:14 151:22 152:19
**shotgun** 149:7,10,22 150:3 151:10 153:2 160:23 170:16
**shoulder** 150:6 153:1
**show** 6:23 7:13 29:15 32:22,25 33:19 46:23

60:7 61:1 85:11,12 112:3
**showed** 81:5 111:22 112:6 139:8
**Shower** 15:15
**showing** 62:13 107:12 111:9,14
**shown** 173:2
**shows** 109:9
**shut** 115:23
**sic** 5:24 25:12 137:23 142:17
**sick** 113:12 121:14
**side** 170:2
**sign** 7:19 120:3
**signature** 50:2,3,9
**Signed** 184:16
**significant** 111:3 149:8 149:10
**silly** 154:21
**similar** 16:9,16 40:16 53:23 119:20 129:4
**Similarly** 165:1
**simple** 140:13 154:11 163:14 177:15
**simpler** 38:18
**simply** 54:15 93:19 101:22 123:4 130:1 154:13 159:19
**since** 31:25 35:23 42:13 47:5,16 78:8,9,18 92:24 96:13 103:22 105:15,16 106:8 117:4 127:21 139:1,4 141:16
**sincere** 172:9
**sir** 5:21 15:24 19:13 71:23
**sit** 10:22
**site** 28:3 128:4,17 129:11
**sited** 132:15
**sites** 127:18
**sitting** 104:15
**situation** 149:24 154:22 154:24 159:12 162:4 163:23
**situations** 163:14
**size** 178:15
**slang** 161:2
**slapped** 145:21
**slew** 182:9
**slightly** 112:20
**slime** 42:6
**sling** 150:2,5
**slow** 42:17
**small** 167:23
**smashed** 165:3
**smoke** 47:9
**sneaking** 105:2
**society** 169:7
**some** 12:23 18:5 28:5 29:16 37:19 46:15 56:10 57:10 78:19 113:1,2 116:10 118:7 128:20 149:8 151:8 154:3,4 156:5 158:25 173:17 176:19
**somebody** 70:3 107:17 112:25 121:1 155:17 155:23 157:3,13 158:3

158:17,24,24 159:4,4 160:13 161:11 164:22 167:9,17,22
**somebody's** 165:3
**someone** 107:1 140:2 154:19 158:15 161:3 162:16 166:22 168:3 169:10 182:20
**something** 15:4,9 19:9 23:3,8 28:23 47:5 53:10 55:7 57:21 62:15 77:19 104:18 108:25 113:18 114:7 115:9 125:8,17,23 126:3 129:3 137:11,11,12 138:24 140:2 172:12 174:21 175:13 180:17 181:11 182:16
**sometime** 54:23 183:6
**somewhat** 12:2 162:1
**somewhere** 38:4 95:8 119:13 137:17 144:19 159:24 165:24
**soon** 88:5
**sorry** 12:24 15:16 21:23 22:5 23:22 38:17 40:18 43:20 52:18 64:21 65:3 65:19 94:3,4 104:3 112:17 113:2 123:14 129:21 130:17 131:3 134:15 152:20 156:10 175:20
**Sotelo** 89:25 90:3
**sought** 126:7,9 160:24
**sound** 81:21
**sounded** 161:21
**south** 2:20 3:4 36:14 37:13 38:7,13,19 39:2 39:8,13,25 40:3,23 42:22 44:25 108:15 109:23 110:20,25 111:4,5,7 116:15,17,18 118:16 119:6,9 120:5 125:2 136:25 173:24 175:6
**Southern** 54:16
**so-called** 31:18 45:3 62:24 96:24 132:17
**speak** 11:19 56:14 69:21 94:19 118:12 122:12 122:16,21 151:6
**speakers** 159:21,23
**speaking** 121:22
**specific** 39:11 50:20 60:16 112:12 126:11 145:16 158:21
**specifically** 34:7 141:21 142:15
**specifying** 151:9
**speculate** 19:2 23:4,7 32:10 45:8 63:15
**speech** 10:2,20 20:20 33:16
**speeches** 10:25 11:2 19:24 20:19 53:9 72:12
**speed** 154:15 161:14,15
**spell** 6:6 7:25 136:12
**spelled** 8:3 36:1
**spelling** 117:7 135:6

138:13
**spells** 117:1,10
**spend** 8:20
**spent** 48:20
**split** 153:19
**spoke** 48:17
**spoken** 13:13
**spokesperson** 37:16
**sport** 95:10
**spot** 130:10
**spring** 1:5 2:5,20 3:4 38:23
**ss** 184:2
**stack** 88:6 119:19 165:18
**staging** 72:25
**stand** 46:22 56:12 58:3 68:12 69:15,22 70:2 73:3 75:14 89:9 99:15 99:16 100:5,7 122:15 181:22
**standard** 71:1
**standing** 58:24 59:5 70:21 81:20 138:25
**staples** 70:16
**staring** 156:8
**start** 9:25 10:16 11:13 51:22 53:14 73:16
**started** 107:12 111:8 159:18
**starting** 39:1
**starts** 89:11,13
**state** 3:5 9:6 3,8,25 14:16 31:9 32:15 40:17 41:2,13 42:20 46:8 62:2 66:5 67:6 72:13 74:23 75:18 78:2,5,11 78:18,19 85:19 87:22 94:16,21 95:7,16,18 109:22,24 115:24 123:6,22 124:14 126:25 140:20,25 141:14,17 143:17,23 144:11,12 146:14,16 148:5 152:7 153:12 184:1,13
**stated** 17:8 18:6,20 27:16 33:22,25 34:4 65:18 73:3 76:12 84:19 93:6 94:16 99:6,14 99:6,14 100:4 102:3,4 105:11 133:8 142:3 145:1 147:12 148:24
**statement** 7:19 8:8 13:18 18:9,12 52:22 53:6 55:23 63:9,21 67:12 71:10,14,18 74:1 101:9 179:20
**statements** 7:21 25:7,11 31:16 44:3 56:7 99:16 142:6 185:10
**states** 1:1 2:1 6:24 82:1 82:1,14,15,20,24,25 100:25 122:1
**stating** 140:7 176:5
**stations** 36:10 140:6
**statute** 31:7 62:8 67:10 75:2 93:16 95:2 100:25 123:6

**statutes** 62:7 94:16,18 94:19,21 95:7 133:3 147:23
**stay** 71:24 81:9 105:4,6,6 176:19,21 177:8,11,14
**stayed** 175:18
**staying** 17:25
**stenographically** 185:11
**step** 120:15
**stereos** 159:15
**stick** 150:2,4 160:14
**still** 10:24 19:11 21:21 29:22 31:19 57:24 64:21 82:7 97:25 105:19 106:16 108:7 114:4 115:19 116:19 116:19 130:5 145:21 154:8,11 170:21 172:6
**stimulant** 162:2
**stipulate** 6:19 34:2 85:18
**stipulated** 6:15
**stipulating** 85:22
**stop** 20:19 42:22 53:19 64:2 73:11,14 168:10
**stopped** 111:9
**store** 156:5,8
**street** 1:5 2:5,20 3:4 120:2 166:1 170:3
**strength** 149:1,3 150:15 150:22
**strike** 9:19 54:24 85:6 94:4 124:25 147:8
**stuck** 171:22
**student** 120:22
**studied** 169:16
**stuff** 33:8
**style** 105:15
**subject** 35:15,18 178:5 179:8
**subjective** 105:11
**submission** 176:7,23
**submit** 10:10 50:14 71:2 147:18 179:18 181:1
**submitted** 43:16 44:4 56:25 69:18,23 70:1 176:4 179:16,17
**subscribe** 118:19,20 174:21
**subscribed** 108:17 111:25 117:24 118:15 174:16
**Subsection** 101:19
**subsequently** 39:3 132:11
**subset** 112:4
**substance** 7:19 9:1 12:4 45:23 46:10
**substantial** 52:23 150:8
**substitute** 127:6
**successful** 41:7 76:13 79:11
**sucked** 130:3
**sue** 171:25
**suffer** 104:4
**suggestions** 181:3
**suing** 56:3
**suit** 171:9
**Suite** 3:4
**suited** 80:14

**ATKINSON-BAKER, INC.**        1-800-288-3376

Exhibit 1
Hasan Decl._028

A70AA47
## CHARLES NICHOLS        OCTOBER 18, 2013

**Summary** 177:9
**support** 61:20 66:20,25 74:18 180:7
**suppose** 172:15
**supposed** 68:25 174:14
**Supreme** 54:9 102:12 108:2 149:4 163:24 164:2 165:10 177:18
**sure** 10:18 32:1 37:24 45:21 47:12 54:4 72:9 102:24 104:21 125:25 126:2 127:20 129:18 133:17 134:16 137:20 147:3 165:10 178:20 178:22 179:23
**surprise** 104:25
**surprised** 115:3 117:20 117:22 130:7
**Susan** 182:2
**suspect** 140:4 159:24 179:5
**sustainable** 85:15
**sustained** 56:10
**sworn** 5:2,22,23 6:2 44:4
**system** 164:24
**S-a-r-n-o** 136:13
**S-a-v-e-l-l-i** 26:13
**S-o-t-e-l-o** 89:25

**T**

**tactics** 42:6 43:17
**take** 6:17 10:4 11:21 12:4 15:15 16:4 30:11 31:6 43:18 47:11 67:20 78:8 82:4 88:3 90:12 114:2 114:4 121:17 130:22 150:4 157:16 164:23 165:16 172:2,3 182:24
**taken** 2:20 5:19 17:13 72:2 77:3 121:18 128:22 171:4 176:23 185:5,14
**takes** 52:25 153:11 171:20,20 177:2
**taking** 6:9 13:13 96:6
**talk** 10:25 112:10 121:5 124:22,23 125:4 141:6
**talked** 33:9 55:10 174:11
**talking** 10:23 74:14 89:20 111:18 112:9 121:20 122:9
**talks** 177:17
**tall** 151:20
**target** 100:19
**tattoos** 160:6
**taught** 157:11
**teachers** 80:12
**Technically** 176:9
**teenager** 19:8
**television** 36:10
**tell** 5:20 6:1 12:9,22 13:3 15:6 16:6,13 25:25 38:19 41:14 42:2 44:20 50:23 51:12 58:10 64:21 77:20 79:2 90:17 109:4 116:23 125:20 131:5 142:16 144:2 145:7 154:12 166:22 168:10 169:13

**telling** 11:3 22:9 38:25 44:24 61:5 67:25 71:16 72:21 130:25 131:4
**temper** 162:18
**ten** 89:13 96:10,18,21 107:13 151:21,23,25 152:20,21
**tenants** 74:24
**tend** 136:8
**Tenth** 128:5,10
**term** 161:16
**terminal** 113:8
**terminate** 20:21
**terminating** 72:16,18
**termination** 183:2
**terms** 34:2 156:17
**territory** 98:21 153:14
**testified** 5:3
**testify** 15:8,25
**testimony** 13:13 14:14 14:25 15:2 32:15 85:4 85:9,13 184:10 185:8
**Texas** 112:25 114:12 95:6 143:24
**textbook** 140:12
**thank** 57:5 176:17
**theft** 68:24
**their** 31:19 34:21 49:9 54:19 93:17 111:13 141:14,16,25 142:13 143:10,18 156:22 159:25 160:14,14 169:10 172:19 173:20 176:21
**themselves** 56:14 69:21 94:19 122:16,21 151:6
**theoretically** 75:22 169:1 169:3
**thing** 11:18 67:21 86:8 121:14 140:4 156:8 157:25 165:12 173:23
**things** 20:9,10 45:3 125:18 138:2 150:9 154:4,4,11,16 160:19 166:8 178:10,11
**think** 27:21 39:4 45:3 65:23 73:17 82:5 84:17 88:8,21 96:14 97:4,6 100:23 104:10 108:3 115:12,17,21 117:3,6 123:16 124:1 128:2 129:3,8 135:6,7,16 136:6,10 137:1,10,21 139:5,20 140:11 144:1 154:1 155:1 156:18 157:3 158:1 161:18,25 162:2,4,12 163:11,22 166:4,15 168:20,21 171:5,7,13,19,22 177:6 177:7 178:14
**thinking** 43:22 156:11
**thinks** 104:19
**third** 16:17,24 44:6 136:17,24 137:23 138:5,9 170:17
**though** 12:1 93:21 122:10
**thought** 59:2 70:20 71:3

**73:11,13,20 78:23 87:24 117:9 118:25 121:11,12 135:15,19 141:23 145:3 146:19 153:17 156:7 161:9 174:3
**thousand** 148:8
**threat** 7:14 35:15,18,21 36:3,18,19 37:21 45:4 45:7,9 46:25 47:1,4,12 103:23,25 104:2,12 105:1,9,16,17 106:8,12 106:17,18 107:8,20 108:5,6,10,11,23,24 109:1,2,7,14,16 112:11 112:12,21 113:6,9,12 114:3,4,4,8,25 115:4 116:11 117:21 120:6 120:11 121:6,9 124:22 125:5,16 160:17 172:7 172:8,11,14,17
**threaten** 104:8 112:25
**threatened** 7:10 72:19 104:9 159:22 173:7,8
**threatening** 42:21 114:19 107:1 113:21 114:19 114:20 125:3,24 159:5 159:18 160:7,7,15
**threats** 102:18 107:5 112:17,21 114:24
**three** 27:1,2,4 44:17 91:6 92:7 94:21 95:9,10 97:3 115:4 130:8 132:6 139:2 146:25 147:15 170:4,5,6,19 176:23 179:8
**through** 25:20 30:25,25 33:2 97:11,14 98:5,10 101:15 120:15,16 124:24 142:13,15 148:13 164:23
**time** 8:20 9:21,24 10:4 10:11,23 11:5,14,23 13:12 14:23 33:8,13 36:13,15 37:17,21 38:1 40:16 41:12 43:3,6 56:23 59:23 66:9 73:16 84:1 86:21 87:1,4 98:22 104:1,5,12 108:23,23 110:10,21 111:9 115:15,20 116:18 121:9 123:7 124:14 125:2 128:22 124:8 125:2 128:22 130:2,3,12 131:22 132:8 133:18 133:21 135:7 138:2 144:6 151:18 153:3 155:17,22 156:13 157:19,21,24 158:14 174:13 175:4 181:6 185:6,7,10
**times** 25:16 101:18 142:4
**tin** 149:9
**tinted** 136:5
**title** 20:25 38:16 40:25
**titled** 34:20
**today** 5:17 8:9 10:15 13:20 14:24,25 15:5

**50:16,17 80:22 86:10 129:13 135:3 140:17 161:13,14 178:10,10 181:9
**today's** 8:17
**together** 39:16
**told** 73:20 78:5 79:10 92:5 106:22 107:1 110:16 121:8 126:5 127:5 139:17 142:1 153:23 173:8 181:18
**tone** 33:21 64:9 73:18
**topic** 10:2 90:13 125:9
**topics** 90:14
**Torrance** 137:16
**tossed** 78:13
**touched** 154:20
**towards** 37:21 60:2 160:15 175:12
**town** 80:7 156:23
**trace** 120:13
**track** 104:23 121:25 172:22
**tracked** 107:14
**trained** 84:16,20
**training** 83:5 84:22,24
**transcribed** 13:21 185:12
**transcript** 7:15,17 13:19 13:24 14:7,8 15:21 17:18 24:10 27:24 28:13 30:6 34:16 35:7 48:10 49:21 56:19 58:6 64:7 68:19 70:12 76:21 79:22 89:3 181:16 183:6 184:7,10 185:14
**transcription** 17:12
**transpired** 37:25
**transporting** 136:18
**trap** 152:24
**triable** 6:12 9:8 27:13 131:18,24 178:1 181:3 182:13
**trial** 9:18 14:12,17 46:17 46:18 62:4 67:8 74:25 85:15 134:11,22 135:10 171:6 177:24 179:19 181:4
**trials** 135:12
**tried** 85:23 144:10
**trigger** 154:14
**true** 9:8 47:25 61:12 71:5 111:1 184:9 185:13,19
**truly** 43:20
**truth** 5:20,20,21 6:1
**truthfully** 15:8
**try** 13:15 49:24 60:8 105:24 123:17 162:19 178:25
**trying** 20:1,11 29:2,4,5 44:8,14 46:23 53:2 57:22,22 77:22 101:6,8 101:10 114:9 118:23 137:21 154:18 168:8
**Tube** 127:14,15,18,24 128:4,14,15,17,25 129:12,16,19
**turn** 21:2,7,7 27:1,2,4

**29:9,12 30:20 41:23 48:13 68:21 156:21 159:18,21
**turned** 144:12 159:22
**turning** 30:23
**turns** 170:11
**tweaker** 159:14 160:25 161:1,5,15
**Tweakers** 161:14
**tweet** 38:24
**twice** 40:14
**Twitter** 38:24
**two** 11:22 20:24 21:7,8 21:11,15 30:17 41:20 41:23 44:17 48:20 66:9 80:11 87:2 91:6,7 106:6,8,10 107:3 109:6 114:11,16 115:5 116:12,13 118:17 119:22,24 127:18 128:10 134:10,13,21 139:2 142:3,19 146:25 158:21 159:13 170:19 178:18
**two-page** 38:4
**type** 40:5 50:1 113:2 123:18 152:10 178:3 179:16 181:8
**typed** 58:16 147:2
**typical** 149:20
**typing** 30:13
**typo** 136:23

**U**

**ultimate** 120:17 147:8,12
**ultimately** 147:10 148:1
**um-um** 13:14
**unable** 7:8 8:8 123:8 143:21 144:25 166:4
**unadvisable** 163:23
**unarmed** 155:15 157:16 157:17 170:7,14
**unauthenticated** 41:22 44:3 125:11
**unaware** 102:17
**unconstitutional** 93:19 101:25 133:14 148:17 176:25 177:4 180:3
**unconstitutionality** 134:4
**under** 6:1 7:14 9:2 18:24 22:25 31:4 60:23 80:10 98:12 107:25 124:15 128:25 141:22 144:11 149:2 157:4 169:7 176:23 177:19 184:5 185:7,18,18
**undersigned** 184:5
**understand** 5:19 8:22 10:12,14,19 11:7,15 12:1,8,9,12,17,19 13:20,25 14:1,6,14 46:5 114:9 119:6 124:3 139:22 168:19 169:14 174:19,22
**understanding** 9:2 36:4 65:5 94:24 95:4,5 109:16 117:23,25 140:14 142:22 146:6

A70AA47
## CHARLES NICHOLS    OCTOBER 18, 2013

161:12 167:10 175:24
181:17
**understood** 12:13
123:24 173:7
**undo** 172:12
**undocumented** 40:14
**undue** 20:23
**unfamiliar** 36:15
**unfortunately** 9:16 22:22
70:17 86:21
**uniform** 143:16
**unincorporated** 98:21
**unions** 40:6
**UNITED** 1:1 2:1
**unlawful** 62:25
**unlawfully** 62:21,23
**unless** 8:23 21:6 42:22
46:20 54:13 67:19 69:1
77:10 85:12 107:2
125:15 179:15
**unloaded** 31:20 94:23
98:4,9,20 111:13
136:19 138:17,19
139:4,18 140:19
148:15,15
**unpaid** 164:19
**unquote** 31:20 128:13
**unspecified** 126:9
**unstable** 45:9 109:10
**unsubstantial** 93:8
**until** 7:7 36:16,17 41:2
51:25 80:22 81:1,5
92:15 110:18 177:3
181:16
**updates** 137:9
**upload** 128:24 129:23
**uploaded** 127:24 128:15
129:5,22
**uploading** 128:1 129:15
130:6
**upper** 148:25 149:2
150:15,21,21
**upstairs** 182:24
**urban** 31:9 96:22 98:1
**URL** 118:12
**use** 40:6 44:24 52:16
65:15,18 73:18 83:6
84:16,20,23 107:2,5
132:9 149:1,2,23 150:2
150:15,21,22 152:8
161:16 164:24 167:21
168:8,11,13
**used** 33:3 36:9 42:6
61:23 67:4 74:20 85:15
105:21,22 150:4
151:17 152:24 162:2
167:3 168:25 170:25
**user** 129:15
**uses** 54:9
**using** 33:21 42:22 44:2
73:19 109:12 168:1,23
**utilize** 130:1
**U.S** 16:20,20

**V**

**v** 5:14 31:18 128:12
**vague** 53:11 103:12
158:20

**valid** 22:21 74:2,4 75:24
**Valley** 136:7,10
**variation** 128:20
**varies** 152:9
**various** 9:16 111:4 122:1
142:14
**vehicle** 138:23
**Ventura** 135:14
**verbatim** 144:21
**versions** 171:7
**versus** 61:10 82:1,15,21
82:25 83:16,18 84:11
**very** 31:10 96:4,23 97:19
121:8,13,13 129:4
154:13 167:23 169:23
174:12
**via** 7:9 35:22 108:15
**vibrating** 159:15
**victim** 170:25
**video** 17:8,9,11 69:6,10
69:13 130:6
**videos** 127:14,15,20,21
128:2,13,14,24 129:15
**videotape** 70:3
**view** 120:2 174:25
174:3
**violate** 62:14 131:4
**violated** 62:11 65:8
126:22
**violating** 100:9 101:2
134:12,23,25 135:1
**violation** 100:15 102:2
132:20
**violence** 113:6
**virtually** 51:24
**visible** 14:7
**visional** 162:15
**visit** 99:8
**voice** 33:19,20 64:2,3
73:12,14,18
**voluntaries** 42:17
**voluntarily** 123:1 133:8
**vs** 1:10 2:10
**V.A** 113:7 114:12

**W**

**wait** 40:12 43:8 159:3
181:16 182:4
**waits** 138:10
**waive** 9:17 25:19 77:9,13
**walk** 47:17 120:16
160:15 162:15 166:7
**walked** 159:19
**walking** 150:2,4 166:5
169:8
**want** 10:18 11:12,12
15:6 22:23 24:5 25:4
33:17 45:21 61:7 64:6
67:17 71:22 72:6,9,13
82:4,5 87:9 88:2,4,5,6
98:15 99:10,17 118:20
134:16 145:17 164:22
166:7 169:7 181:7,24
**wanted** 37:14 42:5 92:22
135:4 164:19
**wanting** 42:18 108:18
**wants** 27:14 93:24
**war** 34:21 43:8

**warned** 130:23
**wasn't** 26:17 41:1 47:1
82:18 93:17 97:1
108:22 110:22 119:8,9
124:13,17 132:23
134:25 137:5 158:11
170:6 174:4 182:4,5
**wasting** 11:14
**watch** 64:9
**watched** 164:11
**watt** 159:15
**way** 36:22 37:3,24 50:20
75:6 97:7 106:6 113:11
120:24 126:4,13 127:2
138:22 146:9 147:2
155:7 163:10 166:1
177:8
**ways** 18:7 118:17
**weapon** 52:16 54:13,19
132:9 148:25 158:25
160:3 162:20 167:17
167:20,21,25
**weapons** 54:20 132:21
140:23
**wear** 54:18
**wearing** 170:5,5,6
**weather** 54:16
**web** 37:6 109:21 118:16
119:21
**Webb** 142:3,19 143:5,9
144:2,21
**website** 22:12 23:22
30:19 79:4,25 80:19
93:24 102:19 109:20
109:23 110:17 115:19
116:14,19 118:10,11
118:16,17 119:5,6
140:7 174:1,5,17,25
175:6,16 178:21
**week** 38:22 92:11 183:6
**weeks** 91:5,6,6,7
**weighed** 21:18
**weight** 152:10,11
**weights** 21:16
**well** 15:4 16:20 17:24
20:6 23:22 36:13,16
39:12 40:10 49:4,24
52:5 53:8 59:11 61:7
77:3 80:24 89:11 91:8
95:6 100:23 101:21
105:17 107:1,22,23
108:13 110:8,11 111:5
111:10 112:24 115:13
117:17 122:22 123:24
124:4 126:18,21,25
132:3,18 133:12,17
135:8 136:23 138:17
140:8 142:16 144:2,13
145:12 146:1,2 147:11
154:25 156:19 161:18
162:7 166:21 168:20
168:24 170:12,18
173:10 177:6 180:2
181:23
**went** 110:8,9,9 116:1
117:11,14 118:14,21
138:18 142:14 159:17
174:12,13,13
**were** 5:23 7:10 8:8 12:5

19:8 30:24 35:15,18
45:11 51:23 61:9 83:10
84:10 85:14 91:18
92:25 96:7 97:18,18,19
101:12 103:6,20 107:4
107:23 110:14,20,24
110:24,25 111:1,10,14
112:3 114:12 115:6,24
117:20,22,24 118:13
118:17 119:2,18,24
121:20 122:9 124:8
125:1 130:8,14 131:1,6
133:13,14 134:10,21
134:22 135:7,9,11
136:24 139:2,21 140:1
144:18 145:9 146:2,16
151:16 153:3 155:14
156:21 157:16,16
158:15 161:10 163:9
163:16 164:6,8,10
165:5 169:23 170:5,25
171:1 176:23 180:6
185:5,10,11
**weren't** 105:10 116:1
122:10 140:9 170:4
**west** 169:17,24
**we're** 12:1 64:7,22 67:13
67:14 72:3 86:9 164:5
183:1,3
**we've** 25:20 69:25 71:21
89:20 111:18
**while** 52:25 66:7 166:10
**white** 156:7
**whole** 5:20 13:4 87:10
121:14 155:2 158:4
182:9
**wide** 143:17
**willing** 181:4
**win** 171:12 181:4
**windshields** 136:5
**wins** 171:20
**winter** 38:23
**wish** 68:8 157:19,22
**wished** 39:2 98:19
157:21
**withdraw** 181:20
**witness** 4:2 5:23 12:5
30:13,15 46:5 52:21
55:18 56:21 58:3,20
64:14 68:24 72:3,9
76:23 87:12,16 91:5
155:10 185:7,8
**woman** 137:14
**wondering** 122:18
**word** 9:5 50:1 54:4 78:8
107:2,5
**words** 12:12 13:14,14
15:9 16:23 21:22,24
31:11 37:9,20 38:15
42:2,9 43:1,11,25
48:24 49:4,10 58:16
59:6 65:22 80:15 99:6
99:12 115:8 177:12
**work** 26:20,21 31:25
90:10,19 138:22
173:21
**working** 21:16 39:16
42:15
**works** 10:13 129:19

174:20
**world** 173:23
**worms** 45:10
**worry** 154:15,16
**wouldn't** 59:3 71:3
101:15 103:6 104:15
153:5 163:6,15 172:6
**Wow** 71:11 127:4
**write** 18:14,15 21:24
31:11 34:19,24 48:24
49:3,10 80:6,21 165:6
182:14
**writing** 80:3 182:19
**written** 19:7 50:9 56:11
57:17,17 66:1 80:20
99:6
**wrong** 47:10 167:9
181:11
**wrongly** 107:23
**wrote** 19:9 21:11,22
43:17 44:19,20 79:25
80:15 81:6 143:2
**www.depo.com** 1:23
**Wyatt** 171:5

**X**

**X** 118:6
**Xavier** 35:25

**Y**

**yard** 107:9,10,13 120:3
155:24 156:5
**yeah** 17:6 138:10 139:16
143:3 153:1 157:13
169:7 177:5
**year** 21:21 80:1,8 92:8
115:16,22 120:21
132:22 133:24 135:10
138:12 159:13 160:2
**years** 24:2 56:10 66:10
96:5,11,18,21 102:25
106:8,10 116:13,13
127:11 136:24 138:22
149:18 151:19,23,25
152:20,21 155:18
161:9 163:12 166:2
167:2,6
**yelling** 64:10 168:12
**yep** 178:20
**yesterday** 125:21
**young** 101:17 107:8
**youngest** 170:14
**youth** 41:8

**Z**

**Zimmerman** 162:22
**Zone** 76:15 79:13 96:24
98:7
**zones** 27:18 97:11,19
147:10

**$**

**$1,000** 132:22
**$500** 139:13

**1**

**1** 1:16 2:16 4:7 15:18,19

A70AA47

CHARLES NICHOLS        OCTOBER 18, 2013

**1,000** 97:11,13,21 98:4,9 148:12
**1,500** 159:15
**10** 1:16 2:16 4:11 49:17 49:19
**10:43** 72:4
**100** 54:17 69:25 111:14 111:16 112:9 130:6,7 167:2,6 181:13
**1022** 149:8
**1080** 93:20
**11** 4:8,12 56:16,17 139:10
**12** 4:12 48:14,16 58:4,10 97:11,14 98:5,10 111:8 138:10 148:13 149:9 149:22 151:10 152:22 153:2
**12-year** 71:6
**12030** 91:20
**12031** 93:5
**12031(a)(1)** 93:6 135:2
**13** 4:13 36:11 49:7 68:17 111:8
**13th** 177:10
**14** 4:13 7:3 16:22 21:21 70:10 99:21 132:5
**14th** 100:13
**140** 137:7
**15** 4:7,14 76:18,19 79:2 102:25 140:11 151:18 151:20
**15th** 175:21
**1527** 164:14
**16** 4:12,14 79:20
**17** 4:7,11,15 89:1
**1702** 3:4
**173** 21:18
**18** 1:20 2:21 89:12,13
**18th** 50:17
**19** 4:14
**1910** 171:1
**1940** 171:2
**1967** 110:3 178:8
**1970s** 96:4
**1980's** 96:4 156:12
**1990** 155:19
**1991** 108:3
**1992** 65:20 66:1
**1994** 66:12 71:7
**1995** 98:7

---
**2**
---
**2** 4:7 17:15,16 19:13
**2A** 42:4 43:22
**2-1** 97:7
**2:21** 183:7
**20** 102:25 154:1 161:8
**200** 181:13
**200,000** 75:20,25 140:22
**2002** 51:18,20,23
**2006** 66:13,14 71:7
**2007** 51:25
**2009** 4:7
**201** 178:4
**2010** 4:8,8,9 26:24 37:12 38:22 41:6 123:14 124:1

**2011** 4:9,10,10,11 18:19 30:19,24 35:19 36:8,20 37:24 38:5 40:12 65:21 66:2,14 111:10 117:5 135:8 175:4
**2012** 4:12,12,13,14 50:15 61:12 65:9 70:4 74:9 92:5 123:14 140:14,17 146:2
**2013** 1:20 2:21 18:20 50:17 184:12 185:21
**2019** 37:23
**21st** 61:12 63:20 65:9 69:7 70:4 74:9 89:19
**213** 3:5
**23** 4:12
**24** 4:8,13 125:21
**24th** 185:21
**25** 4:10 149:18 154:1 156:12
**250** 178:19
**25850** 91:20 93:2 101:3 134:12,18 179:9
**25850's** 101:19
**25850(a)** 93:6 135:2
**25850(b)** 100:19,24
**26** 6:12,18 182:6
**26(b)(1)** 9:3
**26(c)** 18:24
**27** 4:8
**28** 4:9
**288-3376** 1:22
**29** 181:15

---
**3**
---
**3** 4:8,9,9 24:5,8,25 25:3 25:11 27:2,3
**3rd** 30:19
**30** 4:7,8,9 7:14 14:1 16:4 96:5 149:18 155:18 156:12 181:17
**30(b)(1)** 7:6
**30,000** 139:24
**300** 2:20 3:4
**31** 4:10
**34** 4:10 141:5
**35** 4:10
**380** 149:20

---
**4**
---
**4** 4:8 27:22
**4:30** 15:11,13
**4254** 1:24 2:22 185:3,23
**44** 149:17
**45** 149:21
**48** 4:11
**49** 4:11

---
**5**
---
**5** 4:4,9 28:11
**50** 171:2 181:15
**500** 110:11 111:1 138:22
**53** 166:2
**56** 4:12
**58** 4:12

---
**6**
---
**6** 4:9 30:2,4 50:15

**6th** 2:21
**60** 111:10,14,16 112:9
**626.9** 98:6
**68** 4:13

---
**7**
---
**7** 4:10 34:12,14
**70** 4:13
**76** 4:14
**79** 4:14

---
**8**
---
**8** 4:10 35:5
**800** 1:22 110:12
**89** 4:15
**897-6505** 3:5

---
**9**
---
**9** 4:11 48:8,13 89:12
**90013** 3:5

Exhibit 1
Hasan Decl._031